# UNITED STATES BANKRUPTCY COURT

## FOR THE NOR DISTRICT OF    CALIFORNIA

### OAKLAND DIVISION

In Re. NUTRITION 53, INC.                    §          Case No.   23-40997
                                             §
_____            §
                    Debtor(s)                §
                                             §          ☐ Jointly Administered

# Monthly Operating Report                                            Chapter 11

Reporting Period Ended: 12/31/2023                    Petition Date: 08/11/2023

Months Pending: 5                    Industry Classification: | 4 | 4 | 6 | 1 |

Reporting Method:          Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):                        1

Debtor's Full-Time Employees (as of date of order for relief):  1


**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☒        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☒        Accounts receivable aging
☒        Postpetition liabilities aging
☒        Statement of capital assets
☐        Schedule of payments to professionals
☐        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☐        Description of the assets sold or transferred and the terms of the sale or transfer


_Kristine Manlapaz_                              Kristine Manlapaz
Signature of Responsible Party                   Printed Name of Responsible Party

01/24/2024
Date

                                                 497 Edison Ct. Suite B, Fairfield, CA 94534
                                                 Address


STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

### Part 1: Cash Receipts and Disbursements

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $4,265 | |
| b. | Total receipts (net of transfers between accounts) | $49,005 | $226,679 |
| c. | Total disbursements (net of transfers between accounts) | $47,639 | $239,448 |
| d. | Cash balance end of month (a+b-c) | $5,632 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $47,639 | $239,448 |

### Part 2: Asset and Liability Status
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $6,207 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $95,929 |
| c. | Inventory    (Book ⦿   Market ○   Other ○   (attach explanation)) | $146,326 |
| d | Total current assets | $248,462 |
| e. | Total assets | $248,462 |
| f. | Postpetition payables (excluding taxes) | $3,834 |
| g. | Postpetition payables past due (excluding taxes) | $10,721 |
| h. | Postpetition taxes payable | $124 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $3,958 |
| k. | Prepetition secured debt | $15,093,164 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $4,546,931 |
| n. | Total liabilities (debt) (j+k+l+m) | $19,644,053 |
| o. | Ending equity/net worth (e-n) | $-19,395,591 |

### Part 3: Assets Sold or Transferred

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

### Part 4: Income Statement (Statement of Operations)
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $63,292 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $17,473 | |
| c. | Gross profit (a-b) | $45,819 | |
| d. | Selling expenses | $9,748 | |
| e. | General and administrative expenses | $83,271 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $168 | |
| h. | Interest | $33,263 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-80,631 | $-244,056 |

**Part 5: Professional Fees and Expenses**

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
|  | Firm Name | Role |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|-------|--|--|--|--|--|--|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name NUTRITION 53, INC.                    Case No. 23-40997

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $330 | $1,135 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions)  Yes ○  No ◉
b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)  Yes ○  No ◉
c. Were any payments made to or on behalf of insiders?  Yes ○  No ◉
d. Are you current on postpetition tax return filings?  Yes ◉  No ○
e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○
f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○
g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉
h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉
i. Do you have:  Worker's compensation insurance?  Yes ◉  No ○
  If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)
  Casualty/property insurance?  Yes ◉  No ○
  If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)
  General liability insurance?  Yes ◉  No ○
  If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)
j. Has a plan of reorganization been filed with the court?  Yes ○  No ◉
k. Has a disclosure statement been filed with the court?  Yes ○  No ◉
l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

UST Form 11-MOR (12/01/2021)

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| Kristine Manlapaz | Kristine Manlapaz |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CEO | 01/24/2024 |
| Title | Date |



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)



PageThree



PageFour

# Nutrition 53, Inc.

## Profit and Loss

### December 2023

|  | TOTAL |
|---|---|
| **Income** | |
| 4120000 Protein Powder | 46,373.63 |
| 4140000 Capsules | 557.77 |
| 4310000 Sales Discount and MCB | -280.09 |
| Sales on Distribution | 16,640.51 |
| **Total Income** | **$63,291.82** |
| **Cost of Goods Sold** | |
| 5120000 Protein Powder. | 17,339.46 |
| 5140000 Capsules. | 133.32 |
| **Total Cost of Goods Sold** | **$17,472.78** |
| **GROSS PROFIT** | **$45,819.04** |
| **Expenses** | |
| 6140000 Bank Charges. | 1,266.99 |
| 6160000 Business Insurances | 3,808.62 |
| 6170000 Interests | 33,263.49 |
| 6190000 Office/General Administrative Expenses | 4,226.45 |
| 6201000 Other Business Expense | 14.83 |
| 6260000 Travel Expense | 50.00 |
| 8160000 Medical Expenses... | 712.51 |
| 8210000 Salaries and Wages.. | 62,150.00 |
| 8220000 Rent or Lease.. | 7,514.88 |
| 8240000 Shipping, Freight and Delivery | 9,747.53 |
| 8270000 Utilities.. | 3,526.53 |
| **Total Expenses** | **$126,281.83** |
| **NET OPERATING INCOME** | **$ -80,462.79** |
| **Other Expenses** | |
| 8120000 Amortization.. | 167.50 |
| **Total Other Expenses** | **$167.50** |
| **NET OTHER INCOME** | **$ -167.50** |
| **NET INCOME** | **$ -80,630.29** |

Accrual Basis  Thursday, January 25, 2024 09:38 AM GMT+08:00

# Nutrition 53, Inc.

## Balance Sheet

### As of December 31, 2023

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1110000 Bank Accounts | 3,881.05 |
| 1120000 Clearing Accounts | 133,307.45 |
| **Total Bank Accounts** | **$137,188.50** |
| Accounts Receivable | |
| 1210000 Accounts Receivables | 102,135.34 |
| **Total Accounts Receivable** | **$102,135.34** |
| Other Current Assets | |
| 1310000 Inventories | 146,326.47 |
| 1320000 Prepaid Expenses | 31,926.63 |
| **Total Other Current Assets** | **$178,253.10** |
| **Total Current Assets** | **$417,576.94** |
| Fixed Assets | |
| 1410001 Computers | 1,941.20 |
| 1410002 Furniture | 2,863.40 |
| 1410003 Software | 31,253.80 |
| 1410004 Leasehold Improvements | 17,059.43 |
| 1410005 Warehouse Equipment | 9,695.88 |
| 1410006 Accumulated Depreciation | -75,736.96 |
| 1410008 Equipment | 11,247.15 |
| 1410009 Office Equipments | 2,402.40 |
| 1510000 Other Non-Current Assets and Intangibles | 106,700.00 |
| 1510004 Accumulated Amortization | -73,660.00 |
| **Total Fixed Assets** | **$33,766.30** |
| **TOTAL ASSETS** | **$451,343.24** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2110000 Accounts Payable | 670,823.35 |
| **Total Accounts Payable** | **$670,823.35** |
| Credit Cards | |
| 2210000 Credit Card | 21,678.57 |
| **Total Credit Cards** | **$21,678.57** |
| Other Current Liabilities | |
| 2310000 Other Current Liability | 4,009,342.00 |
| 2320000 Accruals | 183,185.76 |
| **Total Other Current Liabilities** | **$4,192,527.76** |

# Nutrition 53, Inc.

## Balance Sheet

As of December 31, 2023

| | TOTAL |
|---|---|
| **Total Current Liabilities** | **$4,885,029.68** |
| Long-Term Liabilities | |
| 2410000 Long Term Liabilities | 321,395.85 |
| **Total Long-Term Liabilities** | **$321,395.85** |
| **Total Liabilities** | **$5,206,425.53** |
| Equity | |
| 3110000 Additional Paid In Capital | 8,075,979.42 |
| 3210000 Contributed Capital (Par Value) | 6,440.25 |
| 3310000 Retained Earnings | -10,648,075.03 |
| Net Income | -2,189,426.93 |
| **Total Equity** | **$ -4,755,082.29** |
| **TOTAL LIABILITIES AND EQUITY** | **$451,343.24** |

Accrual Basis  Thursday, January 25, 2024 09:43 AM GMT+08:00

## Nutrition 53, Inc.
### Statement of Cash Flows
### December 1-31,2023

| | |
|---|---:|
| **Cash Beginning** | **$4,264.65** |
| | |
| Cash Receipts | $49,005.42 |
| | |
| Payments to Vendors | $26,714.97 |
| Sales tax paid | $330.10 |
| Admin Expenses | $20,593.72 |
| Total Disbursements | $47,638.79 |
| | |
| **Cash End** | **$5,631.28** |

# Nutrition 53, Inc.
## Statement of Capital Assets
### As of December 31, 2023

|  | Total |
|---|---|
| **Fixed Assets** | |
| **1410001 Computers** | 1,941.20 |
| **1410002 Furniture** | 2,863.40 |
| **1410003 Software** | 31,253.80 |
| **1410004 Leasehold Improvements** | 17,059.43 |
| **1410005 Warehouse Equipment** | 9,695.88 |
| **1410006 Accumulated Depreciation** | -75,736.96 |
| **1410008 Equipment** | 11,247.15 |
| **1410009 Office Equipments** | 2,402.40 |
| **1510000 Other Non-Current Assets and Intangibles** | 106,700.00 |
| **1510004 Accumulated Amortization** | -73,660.00 |
| **Total Fixed Assets** | $ 33,766.30 |

# Nutrition 53, Inc.

## A/P Aging Summary

### As of December 31, 2023

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| All Points Manufacturing | | | | | 4,536.60 | $4,536.60 |
| Altec Packaging, Inc | | | | | 5,534.80 | $5,534.80 |
| Boos & Associates | | | | | 13,163.81 | $13,163.81 |
| Boutin Jones Inc | | | | | 2,064.00 | $2,064.00 |
| Central Transport | | | | | 3,360.09 | $3,360.09 |
| Chase Bank | 25.75 | | | | | $25.75 |
| Comcast Business | 598.18 | | | | | $598.18 |
| Command Nutritionals | | | | | 246,836.83 | $246,836.83 |
| CommerceHub | | | | | 67.00 | $67.00 |
| Ergo Law | | | | | 3,300.00 | $3,300.00 |
| Federal Express | 6.40 | 91.63 | 208.91 | 696.71 | 70,893.19 | $71,896.84 |
| Formulation Solutions | | | | | 7,000.00 | $7,000.00 |
| PG&E | 245.33 | | | | | $245.33 |
| Proform Laboratories | | | | | 57,352.76 | $57,352.76 |
| Smoothie King Historical | | | | | 232,365.45 | $232,365.45 |
| Total Quality Logistics | | | | | 5,155.00 | $5,155.00 |
| Wide Umbrella | | | | | 11,500.00 | $11,500.00 |
| Zoe Padilla. | 2,958.17 | | 2,862.74 | | | $5,820.91 |
| TOTAL | $3,833.83 | $91.63 | $3,071.65 | $696.71 | $663,129.53 | $670,823.35 |

# Nutrition 53, Inc.

## A/R Aging Summary

As of December 31, 2023

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Amazon | | 369.69 | | | 92,312.89 | $92,682.58 |
| Caveman | | | | | 272.25 | $272.25 |
| GNC | | | | | 1,259.30 | $1,259.30 |
| Lean1.com Shopify | 4,847.92 | | | | | $4,847.92 |
| Paolo Cristobal | | | | | 3,431.13 | $3,431.13 |
| PFA | | | | | -2,229.50 | $ -2,229.50 |
| Sam's Club | | | | | 554.83 | $554.83 |
| ShopHQ | | | | | 327.92 | $327.92 |
| Walmart Marketplace | 988.91 | | | | | $988.91 |
| TOTAL | **$5,836.83** | **$369.69** | **$0.00** | **$0.00** | **$95,928.82** | **$102,135.34** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00003892 DRE 703 210 00424 NNNNNNNNNNN  1 000000000 D2 0000

NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695



---

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,939.37** |
| Deposits and Additions | 22 | 46,867.59 |
| ATM & Debit Card Withdrawals | 145 | -7,318.28 |
| Electronic Withdrawals | 18 | -37,766.57 |
| Fees | 1 | -26.95 |
| **Ending Balance** | **186** | **$4,695.16** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:231201 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021593124 Eed:231201   Ind ID:11115885082 Ind Name:Nutrition 53        For Nov 29/30 Trn: 3351593124Tc | $2,088.60 |
| 12/04 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:231204 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000022327200 Eed:231204   Ind ID:11116014881 Ind Name:Nutrition 53 Trn: 3382327200Tc | 1,812.02 |
| 12/04 | Online Transfer From Chk ...7258 Transaction#: 19195463473 | 700.00 |
| 12/06 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:231206 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026425146 Eed:231206   Ind ID:11116173749 Ind Name:Nutrition 53        For Dec 1 To Dec 4 Trn: 3406425146Tc | 4,803.77 |
| 12/06 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:231206 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026425144 Eed:231206   Ind ID:11116287196 Ind Name:Nutrition 53        For Dec 4/5 Trn: 3406425144Tc | 1,595.97 |
| 12/07 | Online Transfer From Chk ...7258 Transaction#: 19220657472 | 8,000.00 |
| 12/07 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:231207 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000020514148 Eed:231207   Ind ID:11116436420 Ind Name:Nutrition 53        For Dec 5/6 Trn: 3410514148Tc | 1,360.90 |



December 01, 2023 through December 29, 2023

Account Number: 000000111615909

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/08 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231208 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000023253599 Eed:231208   Ind ID:11116595369 Ind Name:Nutrition 53      For Dec 6/7 Trn: 3423253599Tc | 1,324.63 |
| 12/12 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231212 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000020595059 Eed:231212   Ind ID:11116707656 Ind Name:Nutrition 53      For Dec 7/8 Trn: 3460595059Tc | 1,378.07 |
| 12/13 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231213 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000029867314 Eed:231213   Ind ID:11116844271 Ind Name:Nutrition 53      For Dec 8-11 Trn: 3479867314Tc | 2,676.47 |
| 12/13 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231213 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000029867316 Eed:231213   Ind ID:11116959296 Ind Name:Nutrition 53      Dec 11/12 Trn: 3479867316Tc | 1,508.71 |
| 12/14 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231214 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000023118294 Eed:231214   Ind ID:11117104825 Ind Name:Nutrition 53      Dec 12/13 Trn: 3483118294Tc | 2,164.82 |
| 12/15 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231215 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000023381393 Eed:231215   Ind ID:11117291375 Ind Name:Nutrition 53      Dec 13/14 Trn: 3493381393Tc | 1,039.67 |
| 12/18 | Online Transfer From Chk ...5511 Transaction#: 19325060481 | 180.00 |
| 12/19 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231219 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000028505475 Eed:231219   Ind ID:11117404183 Ind Name:Nutrition 53      Dec 14/15 Trn: 3538505475Tc | 2,174.33 |
| 12/20 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231220 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000023073928 Eed:231220   Ind ID:11117545837 Ind Name:Nutrition 53      Dec 15-18 Trn: 3543073928Tc | 3,899.29 |
| 12/21 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231221 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000026991711 Eed:231221   Ind ID:11117765233 Ind Name:Nutrition 53      Dec 18/19 Trn: 3556991711Tc | 643.98 |
| 12/22 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231222 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000024517143 Eed:231222   Ind ID:11117831958 Ind Name:Nutrition 53      Dec 19/20 Trn: 3560451743Tc | 987.65 |
| 12/22 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231222 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000024517141 Eed:231222   Ind ID:11117986123 Ind Name:Nutrition 53      Dec 20/21 Trn: 3560451741Tc | 790.66 |
| 12/27 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231227 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000024870351 Eed:231227   Ind ID:11118109581 Ind Name:Nutrition 53      Dec 21/22 Trn: 3614870351Tc | 1,308.31 |
| 12/28 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231228 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000025580160 Eed:231228   Ind ID:11118291350 Ind Name:Nutrition 53      Dec 22-26 Trn: 3625580160Tc | 3,733.30 |
| 12/29 | Orig CO Name:Pro Performance      Orig ID:9200502235 Desc Date:231229 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000029820143 Eed:231229   Ind ID:11118421319 Ind Name:Nutrition 53      Dec 26/27 Trn: 3639820143Tc | 2,696.44 |

**Total Deposits and Additions**      **$46,867.59**

# ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Card Purchase      11/30 Sps Commerce 866-999-8729 MN Card 0665 | $451.25 |
| 12/01 | Recurring Card Purchase 11/30 Kaiser Pay Internet 800-464-4000 CA Card 0665 | 659.52 |
| 12/01 | Card Purchase      11/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 125.67 |
| 12/01 | Card Purchase      11/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 85.93 |
| 12/01 | Card Purchase      11/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.60 |
| 12/01 | Card Purchase      11/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/01 | Card Purchase      11/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 31.35 |
| 12/01 | Card Purchase      11/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/01 | Recurring Card Purchase 12/01 Google *Gsuite_Nutri Cc@Google.Com CA Card 0665 | 252.00 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 21 of 232



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/04 | Card Purchase        12/01 Endicia Uspostage 800-576-3279 TX Card 0665 | 10.00 |
| 12/04 | Card Purchase        12/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 19.01 |
| 12/04 | Recurring Card Purchase 12/01 Skype Redmond WA Card 0665 | 6.50 |
| 12/04 | Card Purchase        12/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 137.88 |
| 12/04 | Card Purchase        12/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/04 | Card Purchase        12/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 37.67 |
| 12/04 | Card Purchase        12/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/04 | Card Purchase        12/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/04 | Recurring Card Purchase 12/02 Xero US Inv-4962712 Httpswww.Xero CO Card 0665 | 15.00 |
| 12/04 | Card Purchase        12/02 Dialpad Meetings 415-842-9989 CA Card 0665 | 20.00 |
| 12/04 | Card Purchase        12/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 164.70 |
| 12/04 | Card Purchase        12/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.35 |
| 12/04 | Card Purchase        12/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/04 | Card Purchase        12/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/04 | Recurring Card Purchase 12/03 Shopify* 206678209 Httpsshopify. IL Card 0665 | 44.94 |
| 12/05 | Card Purchase        12/04 Skype Redmond WA Card 0665 | 5.00 |
| 12/05 | Card Purchase        12/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 276.38 |
| 12/05 | Card Purchase        12/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/05 | Card Purchase        12/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/05 | Card Purchase        12/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.01 |
| 12/05 | Card Purchase        12/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/06 | Card Purchase        12/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 149.37 |
| 12/06 | Card Purchase        12/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.17 |
| 12/06 | Card Purchase        12/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/06 | Card Purchase        12/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/07 | Card Purchase        12/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/07 | Card Purchase        12/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 90.41 |
| 12/07 | Card Purchase        12/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 19.04 |
| 12/07 | Card Purchase        12/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/07 | Card Purchase        12/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.66 |
| 12/07 | Card Purchase        12/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/07 | Card Purchase        12/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/08 | Card Purchase        12/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 45.78 |
| 12/08 | Card Purchase        12/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 33.12 |
| 12/08 | Card Purchase        12/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 15.30 |
| 12/08 | Card Purchase        12/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/08 | Card Purchase        12/08 Amazon Prime*FT8459U Amzn.Com/Bill WA Card 0665 | 16.25 |
| 12/11 | Recurring Card Purchase 12/08 Skype Redmond WA Card 0665 | 8.52 |
| 12/11 | Card Purchase        12/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 127.48 |
| 12/11 | Card Purchase        12/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/11 | Card Purchase        12/08 Ebay C 15371681238 408-3766151 CA Card 0665 | 4.95 |
| 12/11 | Card Purchase        12/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/11 | Recurring Card Purchase 12/09 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 0665 | 200.00 |
| 12/11 | Card Purchase        12/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 76.73 |
| 12/11 | Card Purchase        12/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.16 |
| 12/11 | Card Purchase        12/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/11 | Card Purchase        12/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/11 | Card Purchase        12/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/11 | Recurring Card Purchase 12/10 Docusign Inc. 800-3799973 De Card 0665 | 15.00 |
| 12/12 | Card Purchase        12/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 324.15 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 22 of 232


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 12/12 | Card Purchase | 12/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/12 | Card Purchase | 12/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/12 | Card Purchase | 12/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 56.47 |
| 12/12 | Card Purchase | 12/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 37.01 |
| 12/13 | Card Purchase | 12/12 Fastrak Csc 415-486-8655 CA Card 0665 | 25.00 |
| 12/13 | Card Purchase | 12/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 64.73 |
| 12/13 | Card Purchase | 12/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 20.29 |
| 12/13 | Card Purchase | 12/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.37 |
| 12/13 | Card Purchase | 12/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 21.27 |
| 12/13 | Card Purchase | 12/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/14 | Card Purchase | 12/12 Skype Redmond WA Card 0665 | 5.00 |
| 12/14 | Card Purchase | 12/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 88.65 |
| 12/14 | Card Purchase | 12/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/14 | Card Purchase | 12/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/14 | Card Purchase | 12/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 47.51 |
| 12/14 | Card Purchase | 12/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/14 | Card Purchase | 12/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/14 | Recurring Card Purchase 12/14 Www.Saasant.Com Httpswww.Saas De Card 0665 | | 9.99 |
| 12/15 | Card Purchase | 12/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/15 | Card Purchase | 12/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 106.18 |
| 12/15 | Card Purchase | 12/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 25.33 |
| 12/15 | Card Purchase | 12/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/15 | Card Purchase | 12/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Card Purchase | 12/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 142.99 |
| 12/18 | Card Purchase | 12/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Card Purchase | 12/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Card Purchase | 12/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 20.68 |
| 12/18 | Card Purchase | 12/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.49 |
| 12/18 | Card Purchase | 12/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Card Purchase | 12/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.29 |
| 12/18 | Card Purchase | 12/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Card Purchase | 12/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 118.25 |
| 12/18 | Card Purchase | 12/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Card Purchase | 12/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Card Purchase | 12/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.07 |
| 12/18 | Card Purchase | 12/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/18 | Recurring Card Purchase 12/17 Www.Namogoo.Com Www.Namogoo.C MA Card 0665 | | 160.00 |
| 12/18 | Recurring Card Purchase 12/17 Ring Unlimited Month Httpsring.Com CA Card 0665 | | 10.00 |
| 12/21 | Card Purchase | 12/19 Skype Redmond WA Card 0665 | 5.00 |
| 12/21 | Card Purchase | 12/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/21 | Card Purchase | 12/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.07 |
| 12/21 | Card Purchase | 12/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/21 | Card Purchase | 12/20 Fastrak Csc 415-486-8655 CA Card 0665 | 25.00 |
| 12/21 | Recurring Card Purchase 12/21 Endicia 800-576-3279 TX Card 0665 | | 19.99 |
| 12/21 | Recurring Card Purchase 12/21 Shipstation 512-485-4282 TX Card 0665 | | 209.99 |
| 12/22 | Recurring Card Purchase 12/21 Republic Services Tra 866-576-5548 AZ Card 0665 | | 231.39 |
| 12/22 | Card Purchase | 12/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/22 | Card Purchase | 12/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 62.61 |
| 12/22 | Card Purchase | 12/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/22 | Card Purchase | 12/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.27 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 12/22 | Card Purchase | 12/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/22 | Card Purchase | 12/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 15.20 |
| 12/26 | Card Purchase | 12/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/26 | Card Purchase | 12/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 103.97 |
| 12/26 | Card Purchase | 12/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/26 | Card Purchase | 12/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.40 |
| 12/26 | Card Purchase | 12/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/26 | Card Purchase | 12/23 Endicia Uspostage 800-576-3279 TX Card 0665 | 20.07 |
| 12/26 | Card Purchase | 12/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/26 | Card Purchase | 12/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/26 | Recurring Card Purchase 12/23 Att*Bill Payment 800-288-2020 TX Card 0665 | | 162.19 |
| 12/26 | Recurring Card Purchase 12/24 Userway.Org Userway.Org De Card 0665 | | 49.00 |
| 12/27 | Card Purchase | 12/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 362.74 |
| 12/27 | Card Purchase | 12/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.11 |
| 12/27 | Card Purchase | 12/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/27 | Card Purchase | 12/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.47 |
| 12/27 | Card Purchase | 12/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 12.47 |
| 12/27 | Card Purchase | 12/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 37.16 |
| 12/27 | Card Purchase | 12/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/28 | Card Purchase | 12/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 82.21 |
| 12/28 | Card Purchase | 12/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 21.27 |
| 12/28 | Card Purchase | 12/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 12.47 |
| 12/28 | Card Purchase | 12/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.60 |
| 12/29 | Card Purchase | 12/28 Sps Commerce 866-999-8729 MN Card 0665 | 451.25 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 166.42 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 12.54 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 12/29 | Card Purchase | 12/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,318.28** |

## ATM & DEBIT CARD SUMMARY

Kristine P Manlapaz  Card 0665

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,318.28 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,318.28 |
| Total Card Deposits & Credits | $0.00 |



# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Orig CO Name:Pgande          Orig ID:5940742640 Desc Date:Dec 23 CO Entry Descr:Web Onlinesec:Web  Trace#:028000083340156 Eed:231205  Ind ID:73229224111923 Ind Name:Nutrition 53 Inc                                                  Web Online Trn: 3393340156Tc | $185.70 |
| 12/06 | 12/06 Online ACH Payment 11116361956 To Mkdedisoncourtllc (_#######0633) | 9,596.85 |
| 12/07 | 12/07 Online ACH Payment 11116493232 To Cyrusrosales (_###7722) | 2,500.00 |
| 12/07 | 12/07 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ph Ref:/Rfb/007294021455N Invoice Payment/Bnf/Payment For Work Trn: 3355323341Es | 4,100.00 |
| 12/08 | 12/08 Online Transfer To Chk ...7258 Transaction#: 19233497160 | 2,000.00 |
| 12/12 | 12/12 Online Transfer To Chk ...7258 Transaction#: 19267270351 | 2,000.00 |
| 12/13 | 12/13 Online ACH Payment 11117001821 To Adonisalambra (_#######6294) | 1,500.00 |
| 12/13 | Orig CO Name:Liberty          Orig ID:0000061050 Desc Date:231213 CO Entry Descr:Mutual   Sec:Web   Trace#:021000022139366 Eed:231213   Ind ID:0658268 Ind Name:Nutrition 53 *Inc 844-961-0334 Trn: 3472139366Tc | 238.92 |
| 12/14 | 12/14 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ph Ref:/Rfb/007294021455N Consultancy Expenses Trn: 3262473348Es | 4,100.00 |
| 12/14 | 12/14 Online Transfer To Chk ...5511 Transaction#: 19285570523 | 750.00 |
| 12/15 | 12/15 Online ACH Payment 11117387965 To Quynhsloan (_######1947) | 1,000.00 |
| 12/18 | Orig CO Name:American Express      Orig ID:9493560001 Desc Date:231218 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000024526451 Eed:231218   Ind ID:A2834 Ind Name:William Romanowski                                               Am Trn: 3524526451Tc | 365.00 |
| 12/21 | 12/21 Online ACH Payment 11117902791 To Cyrusrosales (_###7722) | 1,500.00 |
| 12/21 | 12/21 Online ACH Payment 11117909673 To Quynhsloan (_######1947) | 1,500.00 |
| 12/27 | Orig CO Name:CA Dept Tax Fee     Orig ID:2822162215 Desc Date:231226 CO Entry Descr:Cdtfa Epmtsec:CCD   Trace#:042000015903056 Eed:231227   Ind ID:16503073 Ind Name:Nutrition 53,Inc. Trn: 3615903056Tc | 330.10 |
| 12/27 | 12/27 Online Transfer To Chk ...7258 Transaction#: 19408201511 | 2,000.00 |
| 12/29 | 12/29 Online Transfer To Chk ...7258 Transaction#: 19421962258 | 2,100.00 |
| 12/29 | 12/29 Online ACH Payment 11118621555 To Jonathanpadilla (_######5531) | 2,000.00 |
| **Total Electronic Withdrawals** | | **$37,766.57** |

# FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Service Charges For The Month of November | $26.95 |
| **Total Fees** | | **$26.95** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | $3,384.65 | 12/12 | 1,691.50 | 12/21 | 3,662.71 |
| 12/04 | 5,377.62 | 12/13 | 3,982.10 | 12/22 | 5,090.55 |
| 12/05 | 4,836.58 | 12/14 | 1,095.77 | 12/26 | 4,688.92 |
| 12/06 | 1,456.93 | 12/15 | 973.93 | 12/27 | 3,209.18 |
| 12/07 | 4,040.72 | 12/18 | 235.16 | 12/28 | 6,808.93 |
| 12/08 | 3,244.90 | 12/19 | 2,409.49 | 12/29 | 4,695.16 |
| 12/11 | 2,751.06 | 12/20 | 6,308.78 | | |



# SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:  00000000000527695511

| | | |
|---|---|---|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $25.75 | |
| **Total Service Charges** | **$25.75** | Will be assessed on 1/4/24 |

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 21 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 153 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | 4 | 0 | $40.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 5 | 0 | 5 | $0.15 | $0.75 |
| **Subtotal Other Service Charges (Will be assessed on 1/4/24)** | | | | | **$25.75** |

ACCOUNT 000000111615909

| | |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 19 |
| **Credits** | |
| Non-Electronic Transactions | 151 |
| **Miscellaneous Fees** | |
| Online US Dollar Intl Wire Fee | 2 |
| **Cash Management Services** | |
| Standard ACH Pmnts Initial Fee | 10 |
| Std ACH Pmnts Volume Fee | 5 |

ACCOUNT 000000527695511

| | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 2 |
| **Credits** | |
| Non-Electronic Transactions | 2 |

# EXPIRED STOP PAYMENTS

| ENTERED DATE | EXPIRATION DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|
| 03/09/17 | 03/09/24 | 1040 | $2,597.21 |

The preceding Stop Payments will expire on the date in the Expiration Date column and will not automatically renew.

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 26 of
232



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 01, 2023 through December 29, 2023

Account Number: **000000112227258**



00001568 DRE 111 212 00424 NNNNNNNNNNN 1 000000000 D2 0000

NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,561.90** |
| Deposits and Additions | 5 | 16,500.00 |
| Electronic Withdrawals | 9 | -16,942.92 |
| **Ending Balance** | **14** | **$2,118.98** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:231207 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027522107 Eed:231207  Ind ID:6101159 Ind Name:Nutrition 53, Inc. Trn: 3417522107Tc | $8,400.00 |
| 12/08 | Online Transfer From Chk ...5909 Transaction#: 19233497160 | 2,000.00 |
| 12/12 | Online Transfer From Chk ...5909 Transaction#: 19267270351 | 2,000.00 |
| 12/27 | Online Transfer From Chk ...5909 Transaction#: 19408201511 | 2,000.00 |
| 12/29 | Online Transfer From Chk ...5909 Transaction#: 19421962258 | 2,100.00 |
| **Total Deposits and Additions** | | **$16,500.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:231204 CO Entry Descr:Fee      Sec:CCD   Trace#:021000023249689 Eed:231204  Ind ID:6101159 Ind Name:Nutrition 53, Inc. Trn: 3383249689Tc | $1,811.97 |
| 12/04 | 12/04 Online Transfer To Chk ...5909 Transaction#: 19195463473 | 700.00 |
| 12/07 | 12/07 Online Transfer To Chk ...5909 Transaction#: 19220657472 | 8,000.00 |
| 12/07 | 12/07 Online Transfer To Chk ...5511 Transaction#: 19220640363 | 400.00 |


## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/08 | Orig CO Name:Jenine Barroga      Orig ID:770510487C Desc Date:      CO Entry Descr:lat Paypalsec:Web   Trace#:021000029023858 Eed:231208   Ind ID:1031154826320 Ind Name:Nutrition53, Inc. Trn: 3429023858Tc | 2,004.99 |
| 12/12 | Orig CO Name:Jenine Barroga      Orig ID:770510487C Desc Date:      CO Entry Descr:lat Paypalsec:Web   Trace#:021000029911980 Eed:231212   Ind ID:1031241838870 Ind Name:Nutrition53, Inc. Trn: 3469911980Tc | 2,004.99 |
| 12/19 | Orig CO Name:Paypal         Orig ID:Paypalsi77 Desc Date:231219 CO Entry Descr:Inst Xfer Sec:Web   Trace#:021000029178516 Eed:231219   Ind ID:Google Youtube         Ind Name:Nutrition53, Inc. 231219Ppz9Pz Trn: 3539178516Tc | 13.99 |
| 12/26 | Orig CO Name:Paypal         Orig ID:Paypalsi77 Desc Date:231225 CO Entry Descr:Inst Xfer Sec:Web   Trace#:021000029664722 Eed:231226   Ind ID:Google Google S         Ind Name:Nutrition53, Inc. 231225Ppzdb2 Trn: 3609664722Tc | 1.99 |
| 12/27 | Orig CO Name:Jenine Barroga      Orig ID:770510487C Desc Date:      CO Entry Descr:lat Paypalsec:Web   Trace#:021000026195632 Eed:231227   Ind ID:1031554615102 Ind Name:Nutrition53, Inc. Trn: 3616195632Tc | 2,004.99 |
| **Total Electronic Withdrawals** | | **$16,942.92** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/04 | $49.93 |
| 12/07 | 49.93 |
| 12/08 | 44.94 |
| 12/12 | 39.95 |
| 12/19 | 25.96 |
| 12/26 | 23.97 |
| 12/27 | 18.98 |
| 12/29 | 2,118.98 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 6 | 500 | 0 | $0.40 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

**ACCOUNT** 000000112227258

| DESCRIPTION | VOLUME |
|-------------|--------|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 6 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 29 of 232



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 30 of 232


This Page Intentionally Left Blank





JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 01, 2023 through December 29, 2023

Account Number: 000000527695511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00019412 DRE 703 210 00424 NNNNNNNNNNN 1 000000000 D2 0000
NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$482.24** |
| Deposits and Additions | 4 | 1,826.92 |
| Electronic Withdrawals | 3 | -1,930.00 |
| **Ending Balance** | **7** | **$379.16** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Orig CO Name:Wal-Mart Stores        Orig ID:4216028    Desc Date:231205 CO Entry Descr:613684625 Sec:CCD    Trace#:061120087276943 Eed:231205   Ind ID:366184168596803        Ind Name:Nutrition53, Inc.        Wal-Mart Stores, Inc Payment Trn: 3397276943Tc | $303.18 |
| 12/07 | Online Transfer From Chk ...7258 Transaction#: 19220640363 | 400.00 |
| 12/14 | Online Transfer From Chk ...5909 Transaction#: 19285570523 | 750.00 |
| 12/19 | Orig CO Name:Wal-Mart Stores        Orig ID:4216028    Desc Date:231219 CO Entry Descr:619267606 Sec:CCD    Trace#:061120086095285 Eed:231219   Ind ID:366184187209264        Ind Name:Nutrition53, Inc.        Wal-Mart Stores, Inc Payment Trn: 3536095285Tc | 373.74 |
| **Total Deposits and Additions** | | **$1,826.92** |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 32 of 232



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/08 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:026002572548401 Eed:231208   Ind ID:1071562643 Ind Name:Kristine Manlapaz Trn: 3422548401Tc | $1,000.00 |
| 12/15 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:026002574553433 Eed:231215   Ind ID:1074137470 Ind Name:Kristine Manlapaz Trn: 3494553433Tc | 750.00 |
| 12/18 | 12/18 Online Transfer To Chk ...5909 Transaction#: 19325060481 | 180.00 |
| **Total Electronic Withdrawals** | | **$1,930.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/05 | $785.42 |
| 12/07 | 1,185.42 |
| 12/08 | 185.42 |
| 12/14 | 935.42 |
| 12/15 | 185.42 |
| 12/18 | 5.42 |
| 12/19 | 379.16 |

## SERVICE CHARGE SUMMARY

| | |
|--|--|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



## Statement for 01 January 2023 to 31 December 2023

Nutrition53, Inc.
497 Ediston Ct.
Suite B
94534 Fairfield

### Balance Summary (1/1/2023 - 12/31/2023)

|     | Available beginning | Available ending | Withheld beginning | Withheld ending |
| --- | --- | --- | --- | --- |
| USD | 2,078.35 | 0.00 | 0.00 | 0.00 |


## Activity Summary (1/1/2023 - 12/31/2023)

| | USD |
|---|---:|
| **Beginning Available Balance** | **2,078.35** |
| Payments received | 259,304.64 |
| Payments sent | -138,244.77 |
| Withdrawals and Debits | -152,769.08 |
| Deposits and Credits | 41,043.40 |
| Fees | -11,369.57 |
| Chargeback | -42.97 |
| **Ending Available Balance** | **0.00** |



## Payments received

| Description | USD |
| --- | ---: |
| Payment Bill User Payment | 64,467.69 |
| Express Checkout Payment | 194,836.95 |
| Total | 259,304.64 |

## Payments sent

| Description | USD |
| --- | ---: |
| General payment | -138,080.00 |
| Payment Bill User Payment | -164.77 |
| Total | -138,244.77 |

## Withdrawals and Debits

| Description | USD |
| --- | ---: |
| Correction Adjustment | -4,309.93 |
| Payment Refund | -3,111.67 |
| Transfer Withdrawal | -145,347.48 |
| Total | -152,769.08 |

## Deposits and Credits

| Description | USD |
| --- | ---: |
| Payment Refund | 1.00 |
| Transfer Deposit | 41,042.40 |
| Total | 41,043.40 |

## Fees

| Description | USD |
| --- | ---: |
| Dispute Fee | -15.00 |
| Fee | -334.33 |
| Fee Credits | 1.99 |
| Payment Fee | -11,022.23 |
| Total | -11,369.57 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 36 of 232



## Chargeback

| Description | USD |
|---|---:|
| Chargeback Activity | -42.97 |
| Chargeback Hold | -304.80 |
| Chargeback Releases | 304.80 |
| **Total** | **-42.97** |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/1/2023 | Express Checkout Payment ID: 0CA610985N305942H | Matt Boyer booya3737@yahoo.com | 199.00 | -7.44 | 191.56 |
| 1/1/2023 | Express Checkout Payment ID: 9X582694N2681904T | Thomas Schilke tvschilkejr@gmail.com | 183.34 | -6.89 | 176.45 |
| 1/1/2023 | Express Checkout Payment ID: 6PT9567103751100J | Mary Ann Loper macloper13@gmail.com | 85.00 | -3.46 | 81.54 |
| 1/1/2023 | Express Checkout Payment ID: 07Y98452390258155 | Leah Childers childele@gmail.com | 68.76 | -2.89 | 65.87 |
| 1/2/2023 | PreApproved Payment Bill User Payment ID: 8LF832796L328805H | Glenn Heinrich Raider1112@gmail.com | 36.88 | -1.78 | 35.10 |
| 1/2/2023 | PreApproved Payment Bill User Payment ID: 6GG195192B6405947 | Amy Crowe uadc004@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/2/2023 | Express Checkout Payment ID: 99685875CC083461W | Sheryl Catalano slcat03@yahoo.com | 68.76 | -2.89 | 65.87 |
| 1/2/2023 | Express Checkout Payment ID: 5U293475SV199190W | Pamela Emig PJTeeoff@aol.com | 64.35 | -2.74 | 61.61 |
| 1/2/2023 | Express Checkout Payment ID: 84H736548Y431431C | sol carmona solcarmona@mac.com | 76.50 | -3.16 | 73.34 |
| 1/2/2023 | Express Checkout Payment ID: 1DT19258KV265140G | Matthew Trascapoulos mvtccs@gmail.com | 130.01 | -5.03 | 124.98 |
| 1/2/2023 | Express Checkout Payment ID: 5EK87368216710947 | Ashleigh Aucoin acaucoin22@gmail.com | 66.60 | -2.81 | 63.79 |
| 1/2/2023 | Express Checkout Payment ID: 1YJ07531VX561651B | LISA GREENE LGMUNDO@AIM.COM | 66.60 | -2.81 | 63.79 |
| 1/2/2023 | Express Checkout Payment ID: 46N17062NF164134B | Randy Henderson infiniteregression@sktc.net | 66.60 | -2.81 | 63.79 |
| 1/2/2023 | Express Checkout Payment ID: 5VE68054KT190921M | Alice Parker amgusta21@aol.com | 76.50 | -3.16 | 73.34 |
| 1/3/2023 | PreApproved Payment Bill User Payment ID: 9B484760WS286904A | Alice Hancock olcllc@me.com | 72.00 | -3.00 | 69.00 |
| 1/3/2023 | PreApproved Payment Bill User Payment ID: 9YF820976S387030X | Ramona Croft ramonawood@rocketmail.com | 34.38 | -1.69 | 32.69 |
| 1/3/2023 | PreApproved Payment Bill User Payment ID: 82F30041XJ158735R | austin schrader aschrader35@gmail.com | 31.98 | -1.61 | 30.37 |


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/3/2023 | PreApproved Payment Bill User Payment ID: 2NK57825C6922135C | Alexandro Perez perez_827@hotmail.com | 37.25 | -1.79 | 35.46 |
| 1/3/2023 | Express Checkout Payment ID: 8HN23935U0078722B | Clayton Haflich clayhaflich@gmail.com | 66.60 | -2.81 | 63.79 |
| 1/4/2023 | PreApproved Payment Bill User Payment ID: 8W3811906D827504E | David Llamas D_llamas5622@yahoo.com | 93.48 | -3.75 | 89.73 |
| 1/4/2023 | PreApproved Payment Bill User Payment ID: 0MV36268577227445 | Monica Maldonado 623east68thstreet@live.com | 35.02 | -1.71 | 33.31 |
| 1/4/2023 | Express Checkout Payment ID: 5R080821T0736403G | alcala hugo alcalahugo@yahoo.com | 63.27 | -2.70 | 60.57 |
| 1/4/2023 | Express Checkout Payment ID: 3BL14889RF4942457 | Misty Rutherford misturbo@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/4/2023 | Express Checkout Payment ID: 2W964000SG920205R | Henry Walker Jr hwalkjr@gmail.com | 80.00 | -3.28 | 76.72 |
| 1/4/2023 | Express Checkout Payment ID: 78048552AT204274R | brian kelly bkellysf@gmail.com | 65.86 | -2.79 | 63.07 |
| 1/4/2023 | Express Checkout Payment ID: 8C969632KE7222445 | Dennis Cook Dennis.cook@copart.com | 266.67 | -9.80 | 256.87 |
| 1/5/2023 | Express Checkout Payment ID: 8D188038JJ417564V | Marilyn Herndon marilyn04@yahoo.com | 66.60 | -2.81 | 63.79 |
| 1/5/2023 | Express Checkout Payment ID: 5U94558115318122U | Armando Rodriguez armandorod11@yahoo.com | 66.60 | -2.81 | 63.79 |
| 1/5/2023 | Express Checkout Payment ID: 0JH76963AJ0708223 | Roberto Vega robertovegatr@gmail.com | 119.56 | -4.66 | 114.90 |
| 1/5/2023 | Express Checkout Payment ID: 7V982990GG037394G | Amy Gotreaux a.gotro@yahoo.com | 76.50 | -3.16 | 73.34 |
| 1/5/2023 | Express Checkout Payment ID: 3TM12914TK334494F | Kings customs jkraider7777@gmail.com | 22.48 | -1.27 | 21.21 |
| 1/5/2023 | Express Checkout Payment ID: 9P774915RP028491P | Brandy Hankerson brandyhankerson@yahoo.com | 183.34 | -6.89 | 176.45 |
| 1/6/2023 | PreApproved Payment Bill User Payment ID: 70N485842C7651606 | Daniel Morgan dan@makethevoicesstop.com | 34.38 | -1.69 | 32.69 |
| 1/6/2023 | Express Checkout Payment ID: 5WF1081872300223U | Shauna-Kaye Jibulu shauna_kcampbell@live.com | 66.60 | -2.81 | 63.79 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 39 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/6/2023 | Express Checkout Payment ID: 42818359T63466112 | Kenneth Bryant II kebony@gmail.com | 37.46 | -1.80 | 35.66 |
| 1/6/2023 | Express Checkout Payment ID: 1K3283210B060191X | Amy Schmelter amyschmelter400@hotmail.com | 130.01 | -5.03 | 124.98 |
| 1/6/2023 | Express Checkout Payment ID: 6JU24827L5365391F | Renee Dundas-Kerr livingmusic@mail.com | 47.06 | -2.13 | 44.93 |
| 1/6/2023 | Express Checkout Payment ID: 87973756W0212615V | matthew dransfield matt.dransfield@hotmail.com | 59.94 | -2.58 | 57.36 |
| 1/7/2023 | Express Checkout Payment ID: 8JT47289HL954280P | Matt Boyer booya3737@yahoo.com | 144.45 | -5.53 | 138.92 |
| 1/7/2023 | General Payment ID: 9YC44540WS161780L | Jenine Barroga jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 1/7/2023 | Express Checkout Payment ID: 9AD641408M428653H | James Darter jimdarterco@gmail.com | 85.00 | -3.46 | 81.54 |
| 1/7/2023 | Express Checkout Payment ID: 6NM51191X6595882K | James Darter jimdarterco@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/7/2023 | Express Checkout Payment ID: 5XG37033JM078504F | Jason Farmer itsjfarmer@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/7/2023 | Express Checkout Payment ID: 9UD79150F3724645U | robert karam robert.karam@yahoo.com | 84.99 | -3.46 | 81.53 |
| 1/8/2023 | PreApproved Payment Bill User Payment ID: 31F96811B8639891J | Brandi Tejeda brandi.tejeda@yahoo.com | 64.29 | -2.73 | 61.56 |
| 1/8/2023 | Express Checkout Payment ID: 67K3585033904754H | Kimberly Politano kpolitano1@gmail.com | 163.17 | -6.18 | 156.99 |
| 1/8/2023 | Express Checkout Payment ID: 8HL76970FC928460V | Samantha Keedy skeedy1121@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/8/2023 | Express Checkout Payment ID: 8ED686154X7357739 | Rebecca Dobson daisy74901@gmail.com | 121.41 | -4.73 | 116.68 |
| 1/8/2023 | Express Checkout Payment ID: 15N315458E335203W | Philip Sena sena419@verizon.net | 85.00 | -3.46 | 81.54 |
| 1/8/2023 | Express Checkout Payment ID: 82R43100HH486924V | MCV Productions, LLC VinnyC01@aol.com | 85.94 | -3.49 | 82.45 |
| 1/8/2023 | Express Checkout Payment ID: 3W127286C30686805 | Ailene Crum ailenencrum@protonmail.com | 22.48 | -1.27 | 21.21 |
| 1/9/2023 | PreApproved Payment Bill User Payment ID: 18X86496T70088942 | renee davis naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 40 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/9/2023 | PreApproved Payment Bill User Payment ID: 4LB669776F223033W | Pamela Reed pam.pkrweb@gmail.com | 41.21 | -1.93 | 39.28 |
| 1/9/2023 | PreApproved Payment Bill User Payment ID: 14W85498554209538 | Tammy Bush tammy.bush10@yahoo.com | 31.98 | -1.61 | 30.37 |
| 1/9/2023 | PreApproved Payment Bill User Payment ID: 06C464179M269502G | Emanuel Harris bishopehj@gmail.com | 31.98 | -1.61 | 30.37 |
| 1/9/2023 | Express Checkout Payment ID: 5KR86958P2414453U | Laura Hamilton lauralh01@gmail.com | 165.01 | -6.25 | 158.76 |
| 1/9/2023 | Express Checkout Payment ID: 4G371142VK5927905 | CARRI SNELGROOES carripds@gmail.com | 266.67 | -9.80 | 256.87 |
| 1/9/2023 | Express Checkout Payment ID: 1D25805640835135B | The Fitness Connection ndemeko@yahoo.com | 3,463.20 | -173.30 | 3,289.90 |
| 1/9/2023 | Express Checkout Payment ID: 27A9078473275805N | Gloria Sosnowski gsosnows@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/9/2023 | Express Checkout Payment ID: 4JS94593RS571862J | KIMBERLY MURRY kmurry@suddenlink.net | 66.60 | -2.81 | 63.79 |
| 1/9/2023 | Express Checkout Payment ID: 19A61968EF374484B | Nancy McAlister nancybmcalister@yahoo.com | 42.97 | -1.99 | 40.98 |
| 1/10/2023 | Express Checkout Payment ID: 5LW84178GD8732337 | Connie Chapman chapmanconnie1@gmail.com | 69.64 | -2.92 | 66.72 |
| 1/10/2023 | Express Checkout Payment ID: 7XF88459F3485723C | melissa ingram melissacingram@sbcglobal.net | 144.45 | -5.53 | 138.92 |
| 1/10/2023 | Express Checkout Payment ID: 9M032370CG796835R | Pamela Read pambeth1401@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/10/2023 | Express Checkout Payment ID: 07M8886897789173S | Lancer's Golf Outing coachdrayton@yahoo.com | 42.97 | -1.99 | 40.98 |
| 1/11/2023 | PreApproved Payment Bill User Payment ID: 088586094B911070X | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/11/2023 | PreApproved Payment Bill User Payment ID: 5PV11296C4564780J | Joseph Gonzalez joegonzalez1115@yahoo.com | 37.25 | -1.79 | 35.46 |
| 1/11/2023 | Express Checkout Payment ID: 7ET8783266473293E | David Tekawa tekawada@sbcglobal.net | 150.82 | -5.75 | 145.07 |
| 1/11/2023 | Express Checkout Payment ID: 8UR8252693537943L | Douglas Trumpower dtrumpower@comcast.net | 85.94 | -3.49 | 82.45 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 41 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/11/2023 | General Payment<br>ID: 4C789049V98236403 | Jenine Barroga<br>jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 1/11/2023 | Express Checkout Payment<br>ID: 4KR616758U405961L | Michael Mummert<br>mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 1/11/2023 | Express Checkout Payment<br>ID: 0WD31143DT021324W | Sheila Brooks<br>Sheilab00123@yahoo.com | 42.97 | -1.99 | 40.98 |
| 1/11/2023 | Express Checkout Payment<br>ID: 250740448P4358408 | Harryram Boodram<br>harryramboodram@gmail.com | 179.82 | -6.77 | 173.05 |
| 1/11/2023 | Express Checkout Payment<br>ID: 47312708NL161963N | blaine may<br>blainemay.royal@yahoo.com | 85.94 | -3.49 | 82.45 |
| 1/11/2023 | Express Checkout Payment<br>ID: 4BW9718628987851G | Anthony Tenorio<br>tonyt510@outlook.com | 47.59 | -2.15 | 45.44 |
| 1/11/2023 | Express Checkout Payment<br>ID: 93C71424US3441114 | Marilyn Benham<br>runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/11/2023 | Express Checkout Payment<br>ID: 4A0302564X083762P | Audra Brown<br>audra.mrtn@gmail.com | 66.60 | -3.81 | 62.79 |
| 1/11/2023 | Express Checkout Payment<br>ID: 50L2386194807321J | Richard Pittman<br>pittmanvt750@att.net | 82.81 | -3.38 | 79.43 |
| 1/12/2023 | PreApproved Payment Bill User Payment<br>ID: 2VM956320R658254W | Alyson Kraft<br>alygirl64@hotmail.com | 68.76 | -2.89 | 65.87 |
| 1/12/2023 | PreApproved Payment Bill User Payment<br>ID: 7HH31833GR227732G | Suzette LaJoie<br>soolaajoy@rocketmail.com | 72.00 | -3.00 | 69.00 |
| 1/12/2023 | PreApproved Payment Bill User Payment<br>ID: 2XM08950299360138 | Eva Lester<br>evalorraine1980@gmail.com | 72.00 | -3.00 | 69.00 |
| 1/12/2023 | PreApproved Payment Bill User Payment<br>ID: 20V67447AV4909803 | Tamika Belton<br>tlbelton76@yahoo.com | 34.38 | -1.69 | 32.69 |
| 1/12/2023 | PreApproved Payment Bill User Payment<br>ID: 0AG00897SK344942N | Brad Sidwell<br>Bsidwell357@gmail.com | 76.50 | -3.16 | 73.34 |
| 1/12/2023 | Payment Refund<br>ID: 0FR31137604089548 | Tamika Belton<br>tlbelton76@yahoo.com | -34.38 | 0.00 | -34.38 |
| 1/12/2023 | Express Checkout Payment<br>ID: 4YK9395272651741U | Nancy Escobar<br>escobar_carolina13@hotmail.com | 240.00 | -8.87 | 231.13 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/13/2023 | PreApproved Payment Bill User Payment ID: 80N25866FX287701E | Robin Kittel robinkittel51@gmail.com | 72.00 | -3.00 | 69.00 |
| 1/13/2023 | PreApproved Payment Bill User Payment ID: 87A38660EW525061W | Lawrence Parnell parnellsteve43@gmail.com | 177.18 | -6.67 | 170.51 |
| 1/13/2023 | PreApproved Payment Bill User Payment ID: 0Y770527VG355161H | Irene Moore irene@themagicbox.com | 29.98 | -1.54 | 28.44 |
| 1/13/2023 | PreApproved Payment Bill User Payment ID: 6UR91634DW229925U | Leonard Wilson lawoftheraw@live.com | 34.38 | -1.69 | 32.69 |
| 1/13/2023 | Payment Refund ID: 5UL00312PH5568009 | Irene Moore irene@themagicbox.com | -29.98 | 0.00 | -29.98 |
| 1/14/2023 | Express Checkout Payment ID: 76G87206792349205 | Amy Lackey amy.lackey@hotmail.com | 34.38 | -1.69 | 32.69 |
| 1/14/2023 | Express Checkout Payment ID: 28A706438K505403S | Heidi Serratore hserr7@gmail.com | 115.02 | -4.50 | 110.52 |
| 1/14/2023 | Express Checkout Payment ID: 9D169848FH395222A | Maegan Heathcock maegansmail20@aol.com | 139.54 | -5.36 | 134.18 |
| 1/14/2023 | Express Checkout Payment ID: 3D595439Y3746570R | Vashti Stanley sweetlikemesoaps@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/15/2023 | PreApproved Payment Bill User Payment ID: 1EE64032UN6705336 | Nicole Faust nfaust33@yahoo.com | 68.76 | -2.89 | 65.87 |
| 1/15/2023 | PreApproved Payment Bill User Payment ID: 3PN18478VS3480408 | SARAH GEORGE sarah61276@yahoo.com | 45.08 | -2.06 | 43.02 |
| 1/15/2023 | Express Checkout Payment ID: 02001561HV5880253 | Colleen Martin cmartin337@gmail.com | 127.80 | -4.95 | 122.85 |
| 1/15/2023 | Express Checkout Payment ID: 70472927S7843484G | Jesus Zamorano jesse060212@yahoo.com | 140.09 | -5.38 | 134.71 |
| 1/15/2023 | Express Checkout Payment ID: 6W800977F3706132U | James Boyd jamesstephenboyd@gmail.com | 92.74 | -3.73 | 89.01 |
| 1/15/2023 | Hold on Balance for Dispute Investigation ID: 9VG53379CR660044D | Pamela Read pambeth1401@gmail.com | -40.98 | 0.00 | -40.98 |
| 1/15/2023 | Express Checkout Payment ID: 39G08654KF698864X | Dominic Sestito dsestito3@verizon.net | 191.49 | -7.17 | 184.32 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 43 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/15/2023 | Express Checkout Payment ID: 2AU138104Y245892T | christopher dewey mayrivermedicare@gmail.com | 279.70 | -10.25 | 269.45 |
| 1/15/2023 | Express Checkout Payment ID: 45B643439X255613R | Ashley Brewer acbrewer87@gmail.com | 115.02 | -4.50 | 110.52 |
| 1/16/2023 | Express Checkout Payment ID: 9G483794JJ219181R | Tova Bishop t.bishop22@hotmail.com | 150.00 | -5.73 | 144.27 |
| 1/16/2023 | Express Checkout Payment ID: 18S01088UB1690903 | Charlene Young youngcharley72@gmail.com | 130.01 | -5.03 | 124.98 |
| 1/16/2023 | Express Checkout Payment ID: 19R8307773445834S | Beatrice Doucet bethdoucet4@gmail.com | 66.60 | -2.81 | 63.79 |
| 1/16/2023 | Express Checkout Payment ID: 51325404V8951472P | Heidi Serratore hserr7@gmail.com | 135.00 | -5.20 | 129.80 |
| 1/16/2023 | Express Checkout Payment ID: 3PJ05447J6478904J | Personalfacial.com stacyede@gmail.com | 85.00 | -3.46 | 81.54 |
| 1/16/2023 | Express Checkout Payment ID: 34778146AE7499900 | Robert L. Hartzog bhartzog@circlecityglass.com | 109.94 | -4.33 | 105.61 |
| 1/16/2023 | Express Checkout Payment ID: 79R521049H296384D | Jami Holland jamidh12@gmail.com | 211.50 | -7.87 | 203.63 |
| 1/16/2023 | Express Checkout Payment ID: 3JV785165G003631W | Mimi Ramsbottom mimiramsbottom@gmail.com | 66.60 | -2.81 | 63.79 |
| 1/16/2023 | Express Checkout Payment ID: 53785675KG360531B | Lisa Weckstein lweckstein@gmail.com | 66.60 | -2.81 | 63.79 |
| 1/17/2023 | PreApproved Payment Bill User Payment ID: 5H273753MC173793F | Benjamin Gutierrez benthegreat3@gmail.com | 258.60 | -9.52 | 249.08 |
| 1/17/2023 | PreApproved Payment Bill User Payment ID: 55095729XH514744H | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 1/17/2023 | Express Checkout Payment ID: 42D92553Y8835972V | pamela tanner ptannerhouston@aol.com | 150.00 | -5.73 | 144.27 |
| 1/17/2023 | Express Checkout Payment ID: 7UU38574X49533032 | Marilyn Herndon marilynh04@yahoo.com | 96.57 | -3.86 | 92.71 |
| 1/17/2023 | Express Checkout Payment ID: 2VK5538406640202U | Cynthia Rolle fantac2000@gmail.com | 749.33 | -37.88 | 711.45 |
| 1/17/2023 | Express Checkout Payment ID: 8NB57940MJ639012X | Laura Hamilton lauralh01@gmail.com | 135.00 | -5.20 | 129.80 |
| 1/17/2023 | Express Checkout Payment ID: 4BF96159TG934292A | Kurt Kerchner kurtman1683@yahoo.com | 135.00 | -5.20 | 129.80 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 44 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/17/2023 | Express Checkout Payment ID: 25929707KN3113535 | Daniel Fauser huraphins@comcast.net | 60.00 | -2.58 | 57.42 |
| 1/18/2023 | PreApproved Payment Bill User Payment ID: 7J1792956P2528105 | kristie singer kristiesinger@gmail.com | 59.94 | -2.58 | 57.36 |
| 1/18/2023 | Express Checkout Payment ID: 3E669984WG972563R | Kimberly Politano kpolitano1@gmail.com | 49.97 | -2.23 | 47.74 |
| 1/18/2023 | Express Checkout Payment ID: 3DC64705WF104064Y | JOY HUGHES jricks@expcouriers.com | 37.04 | -1.78 | 35.26 |
| 1/18/2023 | Express Checkout Payment ID: 0BH72690VC552993V | Darren Pohlman djpohlman@gmail.com | 150.00 | -5.73 | 144.27 |
| 1/18/2023 | Express Checkout Payment ID: 9P382447YC185854J | Darren Pohlman djpohlman@gmail.com | 59.94 | -2.58 | 57.36 |
| 1/18/2023 | Express Checkout Payment ID: 0AK38222C9391370T | Jillian Freers jillianmazei@gmail.com | 130.01 | -5.03 | 124.98 |
| 1/18/2023 | Express Checkout Payment ID: 0HR92220NY6218418 | Ezra White amgreallionaire@yahoo.com | 59.94 | -2.58 | 57.36 |
| 1/18/2023 | Express Checkout Payment ID: 7PH60373VV6303812 | melissa williams williams2623@gmail.com | 150.00 | -5.73 | 144.27 |
| 1/18/2023 | Express Checkout Payment ID: 1R94979132264333P | Lacey Marsac lkmarsac@gmail.com | 44.07 | -2.03 | 42.04 |
| 1/18/2023 | Express Checkout Payment ID: 2PP186540S954753E | Cindy Elliott-T celliott1008@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/19/2023 | PreApproved Payment Bill User Payment ID: 16343454FR6013923 | A Khepesh Amen knowman82@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/19/2023 | PreApproved Payment Bill User Payment ID: 6XJ244856A518083L | Kevin Edmonston k2a3t1@aol.com | 22.48 | -1.27 | 21.21 |
| 1/19/2023 | PreApproved Payment Bill User Payment ID: 42K383435L378234S | Deborah Palmer dddcpalmer@bellsouth.net | 76.50 | -3.16 | 73.34 |
| 1/19/2023 | Express Checkout Payment ID: 1PK8156894502161E | Casey Professional Services scott@caseyps.com | 215.94 | -8.03 | 207.91 |
| 1/19/2023 | PreApproved Payment Bill User Payment ID: 99723993XV058515B | Google paypal-account-usd@google.com | -1.00 | 0.00 | -1.00 |
| 1/19/2023 | Payment Refund ID: 7BV1114907686280N | Google paypal-account-usd@google.com | 1.00 | 0.00 | 1.00 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/19/2023 | General Payment<br>ID: 2C967828253210620 | Jenine Barroga<br>jeninewbarroga@gmail.com | -7,000.00 | -4.99 | -7,004.99 |
| 1/19/2023 | Express Checkout Payment<br>ID: 7K6326088G286205C | michelle killen<br>killenmr@yahoo.com | 38.68 | -1.84 | 36.84 |
| 1/20/2023 | Express Checkout Payment<br>ID: 88757033L69036724 | Julie Frederic<br>juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 1/20/2023 | Express Checkout Payment<br>ID: 16004825N8430605P | Amy Gotreaux<br>a.gotro@yahoo.com | 135.00 | -5.20 | 129.80 |
| 1/20/2023 | Express Checkout Payment<br>ID: 0HB981125H526541W | Jane's Kids<br>janepetrizzo@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/20/2023 | Express Checkout Payment<br>ID: 3UJ9878884850992D | Nick Paventi<br>tnpii@twcny.rr.com | 135.00 | -5.20 | 129.80 |
| 1/20/2023 | Express Checkout Payment<br>ID: 9CY605565F780793U | Amber Heap<br>kaheap@frontiernet.net | 133.20 | -5.14 | 128.06 |
| 1/20/2023 | Express Checkout Payment<br>ID: 5BR05565WY421161B | Dirk Miller<br>endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 1/20/2023 | Express Checkout Payment<br>ID: 9VM19229260271313 | Kim Brohn<br>Kimbrohn@gmail.com | 322.13 | -11.73 | 310.40 |
| 1/20/2023 | Express Checkout Payment<br>ID: 1XV47041F8135104H | Arlene Perez<br>cubanmexican82@yahoo.com | 155.87 | -5.93 | 149.94 |
| 1/21/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 4B9537204K606842J | Alexis Strom<br>alexis.strom@valpo.edu | 34.38 | -1.69 | 32.69 |
| 1/21/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 3LG75295NA7946216 | Stuart Manning<br>8805Home@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/21/2023 | Express Checkout Payment<br>ID: 0R589196E85843127 | Chris Snow<br>christopherpsnow@gmail.com | 107.44 | -4.24 | 103.20 |
| 1/21/2023 | Express Checkout Payment<br>ID: 40K27376CH2739245 | Mike Drennan<br>bermbuster111@gmail.com | 127.80 | -4.95 | 122.85 |
| 1/21/2023 | Express Checkout Payment<br>ID: 43911598LF114235U | Laura Wicks<br>laurawicks66@gmail.com | 85.00 | -3.46 | 81.54 |
| 1/22/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 3CA67803MT574471D | William Rigsbee<br>mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 1/22/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 3E535927GS986811A | Kristen Andersen<br>kristenandersen@outlook.com | 240.00 | -8.87 | 231.13 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 46 of 232





## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 1/22/2023 | PreApproved Payment Bill User Payment<br>ID: 8AM80828KP901264K | paul dotolo<br>raid22@comcast.net | 34.38 | -1.69 | 32.69 |
| 1/22/2023 | PreApproved Payment Bill User Payment<br>ID: 1BD09487TH202583K | Ernie Peralta<br>raidernationcali@yahoo.com | 74.09 | -3.08 | 71.01 |
| 1/22/2023 | Express Checkout Payment<br>ID: 0M054446F8490903T | Audra Koogler<br>audrammk1@gmail.com | 4.99 | -0.66 | 4.33 |
| 1/22/2023 | Express Checkout Payment<br>ID: 8VP268980K535090E | Jason Klamm<br>jklamm390@gmail.com | 240.01 | -8.87 | 231.14 |
| 1/22/2023 | Express Checkout Payment<br>ID: 74M883201V664673H | Robert Clerkin<br>rjclerkin@frontier.com | 288.90 | -10.57 | 278.33 |
| 1/22/2023 | Express Checkout Payment<br>ID: 5A8211351S776944J | KIMBERLY MURRY<br>kmurry@suddenlink.net | 66.60 | -2.81 | 63.79 |
| 1/22/2023 | Express Checkout Payment<br>ID: 30P67207DN710315B | Mike Pingree<br>mikepingree.j@gmail.com | 66.39 | -2.81 | 63.58 |
| 1/23/2023 | PreApproved Payment Bill User Payment<br>ID: 8ML26669YR802190S | Dennis Slater<br>deslater@sbcglobal.net | 140.09 | -5.38 | 134.71 |
| 1/23/2023 | Express Checkout Payment<br>ID: 65H4970444594231J | Ronald Anzaldua<br>ranzaldua27@gmail.com | 84.99 | -3.46 | 81.53 |
| 1/23/2023 | Express Checkout Payment<br>ID: 56B45847X81710113 | Ginas Best Numbers<br>ginab0817@yahoo.com | 34.38 | -1.69 | 32.69 |
| 1/23/2023 | Express Checkout Payment<br>ID: 4H177045UR8898744 | Yenira Martinez<br>drtossas@gmail.com | 72.00 | -3.00 | 69.00 |
| 1/24/2023 | General Withdrawal - Bank Account<br>ID: 5MW66650SH794352U | | -2,750.17 | 0.00 | -2,750.17 |
| 1/24/2023 | Express Checkout Payment<br>ID: 45R56755H3609794S | The French Touch<br>thefrenchtouchmf@gmail.com | 68.76 | -2.89 | 65.87 |
| 1/24/2023 | Express Checkout Payment<br>ID: 4A106323LC910173H | tonyce fox<br>tonyce.fox@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/24/2023 | Express Checkout Payment<br>ID: 71M53065MP940620N | Jason Silver<br>nomadic71@gmail.com | 32.59 | -1.63 | 30.96 |
| 1/24/2023 | Express Checkout Payment<br>ID: 24V862157J296614S | Kurt Kerchner<br>kurtman1683@yahoo.com | 66.60 | -2.81 | 63.79 |
| 1/24/2023 | Express Checkout Payment<br>ID: 1Y730579NG888171A | Keiara Gibson<br>keiara.maraegibson@gmail.com | 34.38 | -1.69 | 32.69 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/24/2023 | Express Checkout Payment ID: 11U75133R3340151P | Robert L. Hartzog bhartzog@circlecityglass.com | 66.60 | -2.81 | 63.79 |
| 1/24/2023 | Express Checkout Payment ID: 6Y359875AH485691L | Alexa Paz alexazaba@hotmail.com | 34.38 | -1.69 | 32.69 |
| 1/24/2023 | Express Checkout Payment ID: 5R911086K1231670F | Blakelee Hoffman blakelee.hoffman@yahoo.com | 49.99 | -2.23 | 47.76 |
| 1/25/2023 | PreApproved Payment Bill User Payment ID: 03719345YK820550A | Dave Juhl dj12777@gmail.com | 84.99 | -3.46 | 81.53 |
| 1/25/2023 | Express Checkout Payment ID: 0H816225V8135852R | Bryan Stephenson tindajii@gmail.com | 288.90 | -10.57 | 278.33 |
| 1/25/2023 | PreApproved Payment Bill User Payment ID: 5HC00221JR3480257 | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 1/25/2023 | Express Checkout Payment ID: 36F13271FS915754P | Fernando Valdez fernando.valdez00@gmail.com | 54.61 | -2.40 | 52.21 |
| 1/25/2023 | Express Checkout Payment ID: 2A938833A5798662F | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/25/2023 | Dispute Fee ID: 4MF45730579413410 | | -15.00 | 0.00 | -15.00 |
| 1/25/2023 | Cancellation of Hold for Dispute Resolution ID: 9VG53379CR660044D | Pamela Read pambeth1401@gmail.com | 40.98 | 0.00 | 40.98 |
| 1/25/2023 | Payment Reversal ID: 13F74473GA8212821 | Pamela Read pambeth1401@gmail.com | -42.97 | 1.99 | -40.98 |
| 1/25/2023 | Express Checkout Payment ID: 7E832415W58400901 | blaine may blainemay.royal@yahoo.com | 85.00 | -3.46 | 81.54 |
| 1/26/2023 | PreApproved Payment Bill User Payment ID: 3GT29120G45705200 | Christopher Celecia topher.celecia@gmail.com | 76.50 | -3.16 | 73.34 |
| 1/26/2023 | PreApproved Payment Bill User Payment ID: 14M27286GG2884414 | Lee Derbyshire leederbyshire2012@gmail.com | 72.00 | -3.00 | 69.00 |
| 1/26/2023 | PreApproved Payment Bill User Payment ID: 6DM73257WH7587051 | Sean Johnson sssg4472@yahoo.com | 64.59 | -2.74 | 61.85 |
| 1/26/2023 | Express Checkout Payment ID: 1N408286CW3557427 | Suzette Moss hsuzette@live.com | 447.32 | -22.81 | 424.51 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 48 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/26/2023 | Express Checkout Payment ID: 64610734UD150990G | xavier henry zhenry722@yahoo.com | 42.97 | -1.99 | 40.98 |
| 1/27/2023 | PreApproved Payment Bill User Payment ID: 6MC84721BS120271H | Donna Matscherz outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 1/27/2023 | PreApproved Payment Bill User Payment ID: 84051638EK637390S | david paul topnotchcarriers@hotmail.com | 153.00 | -8.12 | 144.88 |
| 1/27/2023 | PreApproved Payment Bill User Payment ID: 35X51724JU4767311 | Mass ave media goaltech33@gmail.com | 45.08 | -2.06 | 43.02 |
| 1/27/2023 | PreApproved Payment Bill User Payment ID: 14177426SM3799930 | Amy Crowe uadc004@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/27/2023 | Express Checkout Payment ID: 36K49324DD190610U | Pheron Moss mosspheron@gmail.com | 201.84 | -10.56 | 191.28 |
| 1/27/2023 | Express Checkout Payment ID: 0VT25518VS2148301 | Monica Rodriguez rosemrod1@gmail.com | 133.20 | -5.14 | 128.06 |
| 1/27/2023 | Express Checkout Payment ID: 4BC42012E4111860X | Matt Recinos matt.recinos@gmail.com | 85.00 | -3.46 | 81.54 |
| 1/27/2023 | Express Checkout Payment ID: 4M510643VW4045539 | John Nelms jdnelms@comcast.net | 85.00 | -3.46 | 81.54 |
| 1/27/2023 | Express Checkout Payment ID: 7AM196130F445504W | Robert Morales-Santiago robert.morales4591@yahoo.com | 144.45 | -5.53 | 138.92 |
| 1/28/2023 | Express Checkout Payment ID: 8CE63801SU4685454 | michael wallace wald52@hotmail.com | 66.60 | -2.81 | 63.79 |
| 1/28/2023 | PreApproved Payment Bill User Payment ID: 6DL32772WK092472R | Matthew Cichos fatkid262000@yahoo.com | 34.38 | -1.69 | 32.69 |
| 1/28/2023 | Express Checkout Payment ID: 29R12000H3015981M | Krishna Wood Krisdawg2k2@hotmail.com | 59.94 | -3.48 | 56.46 |
| 1/28/2023 | Express Checkout Payment ID: 6J623844YP840931Y | Randy Kates rkates@katestech.com | 34.38 | -1.69 | 32.69 |
| 1/28/2023 | Express Checkout Payment ID: 0FR13234HS957271E | Lassley's LLC lassleys.jewelry@gmail.com | 85.94 | -3.49 | 82.45 |
| 1/29/2023 | PreApproved Payment Bill User Payment ID: 1ED15258C78647453 | Ryan Lopez rclopez119@gmail.com | 115.02 | -4.50 | 110.52 |

Case: 23-40997　Doc# 68　Filed: 02/14/24　Entered: 02/14/24 08:09:28　Page 49 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 1/29/2023 | PreApproved Payment Bill User Payment<br>ID: 8J8279216C5573019 | Philip Mazza<br>pmazza2@gmail.com | 72.00 | -3.00 | 69.00 |
| 1/29/2023 | Express Checkout Payment<br>ID: 3GJ37327FA767502L | Rebecca Dobson<br>daisy74901@hotmail.com | 127.80 | -4.95 | 122.85 |
| 1/29/2023 | General Withdrawal - Bank Account<br>ID: 4SE53668YX8822216 | | -3,012.92 | 0.00 | -3,012.92 |
| 1/29/2023 | Express Checkout Payment<br>ID: 0VJ84488E0904912M | Dana Brown<br>dmb021973@gmail.com | 42.97 | -1.99 | 40.98 |
| 1/29/2023 | Express Checkout Payment<br>ID: 6SJ31937S7609741Y | JC Racing<br>jc250r31@aol.com | 240.00 | -8.87 | 231.13 |
| 1/29/2023 | Express Checkout Payment<br>ID: 3BM887628X246954V | francisco collado<br>frank_collado@hotmail.com | 59.94 | -2.58 | 57.36 |
| 1/29/2023 | Express Checkout Payment<br>ID: 9S142148SH134334W | George Stump<br>georgestumpjr@gmail.com | 66.60 | -2.81 | 63.79 |
| 1/29/2023 | Payment Refund<br>ID: 8X845352U50155359 | Randy Kates<br>rkates@katestech.com | -34.38 | 0.00 | -34.38 |
| 1/29/2023 | PreApproved Payment Bill User Payment<br>ID: 9F8076064M3079524 | Whitney Morton<br>annwhitmorton@gmail.com | 76.50 | -3.16 | 73.34 |
| 1/29/2023 | Express Checkout Payment<br>ID: 2PB19632MX0790151 | Jim Bickhart<br>jbickhar@earthlink.net | 231.64 | -8.57 | 223.07 |
| 1/30/2023 | PreApproved Payment Bill User Payment<br>ID: 2SJ90724K9610390A | Pamela Read<br>pambeth1401@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/30/2023 | PreApproved Payment Bill User Payment<br>ID: 475452458C0904157 | Sheena Alston<br>sjalston59@gmail.com | 34.38 | -1.69 | 32.69 |
| 1/30/2023 | PreApproved Payment Bill User Payment<br>ID: 3JB64014RF4318529 | Heleen salone<br>Heleencovarrubias@yahoo.com | 34.38 | -1.69 | 32.69 |
| 1/30/2023 | Express Checkout Payment<br>ID: 20X64443HA717135A | Jenn Harrington<br>jennharrington1982@gmail.com | 4.99 | -0.66 | 4.33 |
| 1/30/2023 | Express Checkout Payment<br>ID: 4E600673TK480511T | Tyler Phillips<br>Stphillipsvb@gmail.com | 150.82 | -5.75 | 145.07 |
| 1/30/2023 | Express Checkout Payment<br>ID: 9XV0660784841943Y | Bruce Moxley<br>bruce.moxley@gmail.com | 85.94 | -3.49 | 82.45 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 50 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/31/2023 | PreApproved Payment Bill User Payment ID: 69D23047XK926100A | Elizabeth Gross elizgross@gmail.com | 45.08 | -2.06 | 43.02 |
| 1/31/2023 | PreApproved Payment Bill User Payment ID: 1H789122E2557804C | Amy Lackey amy.lackey@hotmail.com | 31.98 | -1.61 | 30.37 |
| 1/31/2023 | PreApproved Payment Bill User Payment ID: 8V920281ER262335K | Caroline Stasiowski cstasiowski@gmail.com | 240.00 | -8.87 | 231.13 |
| 1/31/2023 | Express Checkout Payment ID: 7FG74314BG776211N | Mike Kaiser mkaiser14@hotmail.com | 29.97 | -1.54 | 28.43 |
| 1/31/2023 | Payment Refund ID: 9UJ131770V057992K | Elizabeth Gross elizgross@gmail.com | -45.08 | 0.00 | -45.08 |
| 1/31/2023 | Express Checkout Payment ID: 87L760814H8474204 | Cesar Hernandez cesar.hernandez@vanderbilt.edu | 34.38 | -1.69 | 32.69 |
| 1/31/2023 | Express Checkout Payment ID: 94K17556DS113660V | michael washington mwilliswashington@gmail.com | 45.08 | -2.06 | 43.02 |
| 1/31/2023 | Express Checkout Payment ID: 61E303014P946392U | Marilyn Benham runningbull101@gmail.com | 97.94 | -3.91 | 94.03 |
| 2/1/2023 | PreApproved Payment Bill User Payment ID: 4FR68425AW510620G | curtis steveson writer480@gmail.com | 72.00 | -3.00 | 69.00 |
| 2/1/2023 | PreApproved Payment Bill User Payment ID: 29668466FM2146738 | Larry Wood goldrun@hotmail.com | 34.38 | -1.69 | 32.69 |
| 2/1/2023 | PreApproved Payment Bill User Payment ID: 1VN74623MJ110125U | Leah Childers childele@gmail.com | 68.76 | -2.89 | 65.87 |
| 2/1/2023 | PreApproved Payment Bill User Payment ID: 9TF1501035606574S | Doug Ellis ellis3535@gmail.com | 72.00 | -3.00 | 69.00 |
| 2/1/2023 | PreApproved Payment Bill User Payment ID: 0RS04487HH493525H | sol carmona solcarmona@mac.com | 76.50 | -3.16 | 73.34 |
| 2/1/2023 | Express Checkout Payment ID: 47B81184DT844674G | Taneisha Baker maicaboo99@yahoo.com | 42.97 | -1.99 | 40.98 |
| 2/1/2023 | PreApproved Payment Bill User Payment ID: 9VW84438JP740080A | Kendra Gibson kbanjo@yahoo.com | 34.38 | -1.69 | 32.69 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/1/2023 | Express Checkout Payment ID: 8K66871619055072N | Wendy Landry landrywj7@gmail.com | 85.00 | -3.46 | 81.54 |
| 2/1/2023 | Express Checkout Payment ID: 29D85356TX239431S | Kevin Landry Kevin80574@outlook.com | 133.20 | -5.14 | 128.06 |
| 2/1/2023 | Express Checkout Payment ID: 2FL96481NR0967011 | Lavaldo Coverley lavaldo@yahoo.com | 144.45 | -7.70 | 136.75 |
| 2/2/2023 | PreApproved Payment Bill User Payment ID: 9MR09449L9787412D | curtis steveson writer480@gmail.com | 59.94 | -2.58 | 57.36 |
| 2/2/2023 | PreApproved Payment Bill User Payment ID: 9CH24826E4019730P | Ramona Croft ramonawood@rocketmail.com | 34.38 | -1.69 | 32.69 |
| 2/2/2023 | Express Checkout Payment ID: 28P67034DA344424R | Nathan Boyd boydn@me.com | 85.00 | -3.46 | 81.54 |
| 2/2/2023 | Express Checkout Payment ID: 2MG58087A5468205S | Liliana González Ligo0767@yahoo.com | 242.85 | -8.97 | 233.88 |
| 2/2/2023 | Express Checkout Payment ID: 8Y491521A6053640T | Philip Matthews philip_matthews@bellsouth.net | 85.94 | -3.49 | 82.45 |
| 2/2/2023 | Express Checkout Payment ID: 98L57457BY575232F | Dale Walker dale@deanzamfg.com | 106.89 | -4.22 | 102.67 |
| 2/2/2023 | Express Checkout Payment ID: 0BR995296P080072F | barry marks bmarks@marksweinberg.com | 144.45 | -5.53 | 138.92 |
| 2/2/2023 | Express Checkout Payment ID: 6GU57698DH9044407 | Michael Shoback mshoback12@gmail.com | 46.52 | -2.11 | 44.41 |
| 2/2/2023 | PreApproved Payment Bill User Payment ID: 9PH71538F67196541 | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 2/2/2023 | Express Checkout Payment ID: 06K42134SH794371X | Herman Charlery machinegreen345@gmail.com | 3,660.00 | -128.22 | 3,531.78 |
| 2/3/2023 | PreApproved Payment Bill User Payment ID: 52448306CD323314T | David Llamas D_llamas5622@yahoo.com | 93.48 | -3.75 | 89.73 |
| 2/3/2023 | PreApproved Payment Bill User Payment ID: 9DC69451H7666253E | Amy Rushton cheer_ar16@hotmail.com | 72.00 | -3.00 | 69.00 |
| 2/3/2023 | General Payment ID: 7HE949581U276011D | Jenine Barroga jeninewbarroga@gmail.com | -6,000.00 | -4.99 | -6,004.99 |


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/4/2023 | PreApproved Payment Bill User Payment ID: 6DD15439CR907505T | William Davenport jeffdavenport68@gmail.com | 35.26 | -1.72 | 33.54 |
| 2/4/2023 | Express Checkout Payment ID: 3GS52931GK7584906 | REBECCA PARK BEKPAR@AOL.COM | 76.50 | -3.16 | 73.34 |
| 2/4/2023 | Express Checkout Payment ID: 0S334811GY661230U | Karla Kite ammiekite57@gmail.com | 85.00 | -3.46 | 81.54 |
| 2/5/2023 | PreApproved Payment Bill User Payment ID: 6X690191D0119581S | Jennifer Beall jamack78@aol.com | 31.98 | -1.61 | 30.37 |
| 2/5/2023 | PreApproved Payment Bill User Payment ID: 7UL03349XM249274L | Amy Schmelter amyschmelter400@hotmail.com | 130.01 | -5.03 | 124.98 |
| 2/5/2023 | PreApproved Payment Bill User Payment ID: 0M056242FM7921308 | Kenneth Bryant II kebony@gmail.com | 37.46 | -1.80 | 35.66 |
| 2/5/2023 | PreApproved Payment Bill User Payment ID: 3F389476YB393950E | Alexandro Perez perez_827@hotmail.com | 16.24 | -1.06 | 15.18 |
| 2/5/2023 | Express Checkout Payment ID: 51T331379C048972N | Robert Hanf Robbiefhanf@hotmail.com | 85.94 | -3.49 | 82.45 |
| 2/5/2023 | Express Checkout Payment ID: 97441856NP310440J | Annette Chapman chapmanandi@gmail.com | 37.64 | -1.80 | 35.84 |
| 2/6/2023 | PreApproved Payment Bill User Payment ID: 1AG59085W9900091C | matthew dransfield matt.dransfield@hotmail.com | 59.94 | -2.58 | 57.36 |
| 2/6/2023 | Express Checkout Payment ID: 2A793036KF058644L | tanya cummings tanyacummings10@gmail.com | 42.97 | -1.99 | 40.98 |
| 2/6/2023 | Express Checkout Payment ID: 6X767104NW216403P | Lori Wynn Blusoup@yahoo.com | 49.99 | -2.23 | 47.76 |
| 2/6/2023 | Express Checkout Payment ID: 2WL65253UV733190H | Crystal O'Neill 2001.cso@gmail.com | 134.99 | -5.20 | 129.79 |
| 2/6/2023 | Express Checkout Payment ID: 45751372SP9906116 | sylvie varin svarinp@gmail.com | 76.50 | -3.16 | 73.34 |
| 2/6/2023 | Express Checkout Payment ID: 7KH9012199147733R | Allen Lorton aelorton@yahoo.com | 22.48 | -1.27 | 21.21 |
| 2/6/2023 | Express Checkout Payment ID: 0EU38324B2589783X | robert williams whitfieldwilliams@gmail.com | 79.46 | -3.26 | 76.20 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 53 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---:|---:|---:|
| 2/6/2023 | Express Checkout Payment ID: 9RP112422C676835D | brad colwill bcolwill@q.com | 229.50 | -8.50 | 221.00 |
| 2/7/2023 | PreApproved Payment Bill User Payment ID: 4X038321KX218362X | Whitney McDonald whitneylmcd@gmail.com | 144.93 | -5.55 | 139.38 |
| 2/7/2023 | Express Checkout Payment ID: 7YL6402202833102V | Soulfitness Studio Health and wellness center llc soulfitness14@gmail.com | 85.94 | -3.49 | 82.45 |
| 2/7/2023 | Express Checkout Payment ID: 6J513474TU2769607 | George Demakas bringbring1@msn.com | 72.27 | -3.01 | 69.26 |
| 2/7/2023 | General Payment ID: 0F603193P2525403P | Jenine Barroga jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 2/7/2023 | Express Checkout Payment ID: 1MG07025B21973727 | Anthony Brewster zbrew@juno.com | 76.50 | -3.16 | 73.34 |
| 2/8/2023 | PreApproved Payment Bill User Payment ID: 8PW913699B349274A | Tammy Bush tammy.bush10@yahoo.com | 31.98 | -1.61 | 30.37 |
| 2/8/2023 | PreApproved Payment Bill User Payment ID: 4A745693R0977210U | Laura Hamilton lauralh01@gmail.com | 165.01 | -6.25 | 158.76 |
| 2/8/2023 | PreApproved Payment Bill User Payment ID: 69318191R0401051B | Emanuel Harris bishopehj@gmail.com | 31.98 | -1.61 | 30.37 |
| 2/8/2023 | Express Checkout Payment ID: 2W9891570V452423Y | Gerald Loehr Gerald.loehr@gmail.com | 130.01 | -5.03 | 124.98 |
| 2/8/2023 | Express Checkout Payment ID: 3WV39071J4046251V | Christopher Schaller schaller2134@gmail.com | 194.44 | -7.28 | 187.16 |
| 2/8/2023 | Express Checkout Payment ID: 78G54528HS440574M | Ian Vermullen beebopthebum@yahoo.com | 84.99 | -3.46 | 81.53 |
| 2/8/2023 | Express Checkout Payment ID: 9G275179MK166090N | James Moon martymoon28@gmail.com | 42.97 | -1.99 | 40.98 |
| 2/8/2023 | Express Checkout Payment ID: 5L2782767R5352443 | Richard Snowden rsr250@sbcglobal.net | 185.74 | -6.97 | 178.77 |
| 2/8/2023 | Express Checkout Payment ID: 03310728TL3362609 | Kurt Kerchner kurtman1683@yahoo.com | 66.60 | -2.81 | 63.79 |
| 2/8/2023 | Express Checkout Payment ID: 80S58868985611332 | Beatrice Doucet bethdoucet4@gmail.com | 127.80 | -4.95 | 122.85 |
| 2/8/2023 | Express Checkout Payment ID: 85444163X8508704G | Adam Lien Lienfamily12@gmail.com | 38.68 | -1.84 | 36.84 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 54 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/9/2023 | Express Checkout Payment<br>ID: 81F52117978233822 | Margaret Palmieri<br>mpalmieri1@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/9/2023 | Express Checkout Payment<br>ID: 1MH9658489890111F | LISA GREENE<br>LGMUNDO@AIM.COM | 183.34 | -6.89 | 176.45 |
| 2/9/2023 | Express Checkout Payment<br>ID: 5NS50843EV4276526 | Jeffrey Moyer<br>tuckermoy@aol.com | 85.00 | -3.46 | 81.54 |
| 2/9/2023 | Express Checkout Payment<br>ID: 71U248772N342832J | Dirk Miller<br>endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 2/10/2023 | PreApproved Payment Bill User Payment<br>ID: 6GB56188E3104615V | Michael Mummert<br>mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 2/10/2023 | PreApproved Payment Bill User Payment<br>ID: 80028076PR032324L | Miranda Wontor<br>banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/10/2023 | PreApproved Payment Bill User Payment<br>ID: 54730452BW5329009 | Marilyn Benham<br>runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/10/2023 | PreApproved Payment Bill User Payment<br>ID: 11V3236332084653B | Diana Peterson<br>diana0719@gmail.com | 59.94 | -2.58 | 57.36 |
| 2/10/2023 | Express Checkout Payment<br>ID: 7250650948353750P | Lais Marrero<br>lais.marrero7@gmail.com | 165.01 | -6.25 | 158.76 |
| 2/10/2023 | Express Checkout Payment<br>ID: 7JT64166676384525 | Jan e Orluck<br>Hithere191@gmail.com | 240.00 | -8.87 | 231.13 |
| 2/10/2023 | Express Checkout Payment<br>ID: 81D05901713011929 | alamo city<br>william@alamotg.com | 66.60 | -2.81 | 63.79 |
| 2/11/2023 | PreApproved Payment Bill User Payment<br>ID: 165475127M983791P | Eva Lester<br>evalorraine1980@gmail.com | 72.00 | -3.00 | 69.00 |
| 2/11/2023 | PreApproved Payment Bill User Payment<br>ID: 775795947H971993D | Brad Sidwell<br>Bsidwell357@gmail.com | 76.50 | -3.16 | 73.34 |
| 2/11/2023 | PreApproved Payment Bill User Payment<br>ID: 7FD13627KW962061J | Suzette LaJoie<br>soolaajoy@rocketmail.com | 72.00 | -3.00 | 69.00 |
| 2/11/2023 | Express Checkout Payment<br>ID: 9LJ37027WY964170X | KIMBERLY MURRY<br>kmurry@suddenlink.net | 66.60 | -2.81 | 63.79 |
| 2/12/2023 | PreApproved Payment Bill User Payment<br>ID: 9HY0347195010383S | Leonard Wilson<br>lawoftheraw@live.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 55 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/12/2023 | PreApproved Payment Bill User Payment ID: 40S11130TA892684A | brett resler brett_resler@yahoo.com | 130.01 | -5.03 | 124.98 |
| 2/12/2023 | PreApproved Payment Bill User Payment ID: 2XN70517CW030015H | A1 Handyman Services, LLC PRIDEANDJOYUSA@YAHOO.COM | 22.48 | -1.27 | 21.21 |
| 2/12/2023 | Express Checkout Payment ID: 22S55235P9811862B | Shayan Mahmoudian shayanamhmod@gmail.com | 54.97 | -3.23 | 51.74 |
| 2/12/2023 | Express Checkout Payment ID: 81L25818CE434290R | The Gentlemens Refinery perrygastis@hotmail.com | 247.44 | -9.13 | 238.31 |
| 2/13/2023 | PreApproved Payment Bill User Payment ID: 9332268240705962L | Amy Lackey amy.lackey@hotmail.com | 34.38 | -1.69 | 32.69 |
| 2/13/2023 | Express Checkout Payment ID: 5B457724KH382253N | Michael King michaeleking@gmail.com | 85.00 | -3.46 | 81.54 |
| 2/14/2023 | PreApproved Payment Bill User Payment ID: 5U129242L9973353X | christopher dewey mayrivermedicare@gmail.com | 239.76 | -8.86 | 230.90 |
| 2/14/2023 | PreApproved Payment Bill User Payment ID: 02H742661H7110043 | SARAH GEORGE sarah61276@yahoo.com | 45.08 | -2.06 | 43.02 |
| 2/14/2023 | Express Checkout Payment ID: 76P59263FF999271M | Rhonda Smith smith3621@sbcglobal.net | 29.97 | -1.54 | 28.43 |
| 2/14/2023 | Express Checkout Payment ID: 0U533249JU6656814 | Amber Heap kaheap@frontiernet.net | 170.00 | -6.42 | 163.58 |
| 2/14/2023 | PreApproved Payment Bill User Payment ID: 66U11724J4059932G | Kurt Kerchner kurtman1683@yahoo.com | 165.01 | -6.25 | 158.76 |
| 2/14/2023 | Payment Refund ID: 0FT95126AG691954S | Kurt Kerchner kurtman1683@yahoo.com | -135.00 | 0.00 | -135.00 |
| 2/14/2023 | Express Checkout Payment ID: 26K66014VH784444B | Deloris Allen bluespyder10@yahoo.com | 79.99 | -3.28 | 76.71 |
| 2/14/2023 | Express Checkout Payment ID: 6Y1439404T344123X | Jordan Kutil kutil.jordan@gmail.com | 127.97 | -4.96 | 123.01 |
| 2/15/2023 | Express Checkout Payment ID: 97J15612S3872320G | Richard Hoffman kcir5775@gmail.com | 85.00 | -3.46 | 81.54 |
| 2/15/2023 | Express Checkout Payment ID: 2MA13525L6161473T | Christie Graves clgraves75@gmail.com | 45.08 | -2.06 | 43.02 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/15/2023 | Payment Refund<br>ID: 8776559284551570H | Shayan Mahmoudian<br>shayanamhmod@gmail.com | -54.97 | 0.00 | -54.97 |
| 2/15/2023 | Express Checkout Payment<br>ID: 5SA013864P242492F | SCP Inc.<br>s.peters76@live.com | 66.60 | -2.81 | 63.79 |
| 2/15/2023 | Express Checkout Payment<br>ID: 82Y062570V366941B | Zinasia Gibson<br>zgibson87@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/15/2023 | General Payment<br>ID: 5L2390511D418133F | Jenine Barroga<br>jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 2/15/2023 | Bank Deposit to PP Account<br>ID: 5KN33757XS7976531 | | 919.22 | 0.00 | 919.22 |
| 2/16/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1T6407133N788305E | Nick Paventi<br>tnpii@twcny.rr.com | 34.38 | -1.69 | 32.69 |
| 2/16/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 7C539855V6622384W | Matthew Trascapoulos<br>mvtccs@gmail.com | 130.01 | -5.03 | 124.98 |
| 2/16/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 7NA98150L36854615 | Alice Parker<br>amgusta21@aol.com | 76.50 | -3.16 | 73.34 |
| 2/16/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1EX69550W9120474W | Pamela Emig<br>PJTeeoff@aol.com | 34.38 | -1.69 | 32.69 |
| 2/16/2023 | Payment Refund<br>ID: 2G921236HL4140918 | Nick Paventi<br>tnpii@twcny.rr.com | -34.38 | 0.00 | -34.38 |
| 2/16/2023 | Express Checkout Payment<br>ID: 4E539668YK502364N | James Darter<br>jimdarterco@gmail.com | 85.00 | -3.46 | 81.54 |
| 2/16/2023 | Express Checkout Payment<br>ID: 27453317GJ507712K | Carly Dinnie<br>carlydinnie@yahoo.com | 127.80 | -4.95 | 122.85 |
| 2/17/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 37M660737E621962S | Ryan Margheim<br>Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 2/17/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 2J2312539P782442B | Ezra White<br>amgreallionaire@yahoo.com | 59.94 | -2.58 | 57.36 |
| 2/17/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 0E99306874369932Y | Cindy Elliott-T<br>celliott1008@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/17/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 2Y4576472K243632H | kristie singer<br>kristiesinger@gmail.com | 59.94 | -2.58 | 57.36 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 57 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/17/2023 | PreApproved Payment Bill User Payment ID: 32V45356207110521 | Jan e Orluck Hithere191@gmail.com | 240.00 | -8.87 | 231.13 |
| 2/17/2023 | Express Checkout Payment ID: 49354990PY848023W | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 2/17/2023 | PreApproved Payment Bill User Payment ID: 6DP99948L7100471M | William Myers kenmyers1967@gmail.com | 63.96 | -2.72 | 61.24 |
| 2/17/2023 | PreApproved Payment Bill User Payment ID: 41J861153K2625203 | Alexandro Perez perez_827@hotmail.com | 37.25 | -1.79 | 35.46 |
| 2/17/2023 | Express Checkout Payment ID: 9EW80357HA048783D | Angelia McLendon angelia.mclendon@yahoo.com | 144.45 | -5.53 | 138.92 |
| 2/17/2023 | Express Checkout Payment ID: 8NY482424L272394U | Eugene Richardson eugene1richardson@yahoo.com | 144.45 | -5.53 | 138.92 |
| 2/17/2023 | PreApproved Payment Bill User Payment ID: 4HP11499EY601822J | Richard Pittman pittmanvt750@att.net | 82.81 | -3.38 | 79.43 |
| 2/17/2023 | Express Checkout Payment ID: 164323461P203845R | Lauren Norris rescue_me_5327@yahoo.com | 42.97 | -1.99 | 40.98 |
| 2/17/2023 | Express Checkout Payment ID: 54W05361NW787680J | Marti Mannino martiy29@yahoo.com | 76.50 | -3.16 | 73.34 |
| 2/17/2023 | Express Checkout Payment ID: 5A67361335927210J | Gina Wood gmwood15@aol.com | 49.99 | -2.23 | 47.76 |
| 2/17/2023 | Express Checkout Payment ID: 93A97319VC130720T | adam knowles adam.knowles.gamer@gmail.com | 150.00 | -5.73 | 144.27 |
| 2/18/2023 | PreApproved Payment Bill User Payment ID: 8UG41247L65314202 | A Khepesh Amen knowman82@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/18/2023 | PreApproved Payment Bill User Payment ID: 40V81682U56866509 | Kevin Edmonston k2a3t1@aol.com | 22.48 | -1.27 | 21.21 |
| 2/18/2023 | PreApproved Payment Bill User Payment ID: 2YN93305BB808641H | renee davis naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |
| 2/18/2023 | Express Checkout Payment ID: 94K10599E9337550Y | Adam Johnson trader100@cryptoish.io | 76.50 | -3.16 | 73.34 |
| 2/18/2023 | Express Checkout Payment ID: 591497337P449324A | Shayna Taylor shaynabtaylor@gmail.com | 42.97 | -1.99 | 40.98 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/18/2023 | Express Checkout Payment ID: 1FN11891VB987073V | Laura Wicks laurawicks66@gmail.com | 85.00 | -3.46 | 81.54 |
| 2/18/2023 | Express Checkout Payment ID: 37523019C8422881V | Debbie Taylor debtay55@aol.com | 130.00 | -5.03 | 124.97 |
| 2/18/2023 | Express Checkout Payment ID: 40R23108T58233603 | Patrick Meehan pmeehan377@gmail.com | 84.99 | -3.46 | 81.53 |
| 2/18/2023 | Express Checkout Payment ID: 7UU73134RH863942R | Ronald Anzaldua ranzaldua27@gmail.com | 84.99 | -3.46 | 81.53 |
| 2/19/2023 | PreApproved Payment Bill User Payment ID: 54E07474CP076324K | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 2/19/2023 | PreApproved Payment Bill User Payment ID: 22T33847YP8128619 | Amy Crowe uadc004@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/19/2023 | PreApproved Payment Bill User Payment ID: 987727882A374011P | Google paypal-account-usd@google.com | -11.99 | 0.00 | -11.99 |
| 2/19/2023 | Express Checkout Payment ID: 9P8930441H575584V | Evan Hubbard stu11310@mail.atu.edu | 183.34 | -6.89 | 176.45 |
| 2/19/2023 | Express Checkout Payment ID: 1XS52252M5876281U | James R Duda duda_james@yahoo.com | 54.97 | -2.41 | 52.56 |
| 2/19/2023 | Express Checkout Payment ID: 33A96246JE718691E | Kena Baxley kenabaxley@yahoo.com | 144.45 | -5.53 | 138.92 |
| 2/19/2023 | Express Checkout Payment ID: 4U7416929M972531W | Jonathan Sharp Jsharp3180@aol.com | 199.00 | -7.44 | 191.56 |
| 2/19/2023 | Express Checkout Payment ID: 5SP67014W3871621A | Peter Golen turbo900@msn.com | 79.94 | -3.28 | 76.66 |
| 2/20/2023 | PreApproved Payment Bill User Payment ID: 78G96947RF8863939 | Kristen Andersen kristenandersen@outlook.com | 117.01 | -4.57 | 112.44 |
| 2/20/2023 | PreApproved Payment Bill User Payment ID: 29H20530YR368005F | Alexis Strom alexis.strom@valpo.edu | 34.38 | -1.69 | 32.69 |
| 2/20/2023 | PreApproved Payment Bill User Payment ID: 5YC34557206676137 | Chris Snow christopherpsnow@gmail.com | 68.76 | -2.89 | 65.87 |
| 2/20/2023 | PreApproved Payment Bill User Payment ID: 4PN15374A1918910G | Nicole Bradford nicole.bradford88@yahoo.com | 115.02 | -4.50 | 110.52 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 59 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/20/2023 | Payment Refund ID: 76C604937E7418939 | Peter Golen turbo900@msn.com | -79.94 | 0.00 | -79.94 |
| 2/20/2023 | Payment Refund ID: 8B037651H05970526 | Alexis Strom alexis.strom@valpo.edu | -34.38 | 0.00 | -34.38 |
| 2/20/2023 | Express Checkout Payment ID: 42444560WR307804T | Mariely Matos mmcotto@hotmail.com | 29.97 | -1.54 | 28.43 |
| 2/21/2023 | PreApproved Payment Bill User Payment ID: 44V73890G20878730 | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 2/21/2023 | Express Checkout Payment ID: 6VL92244J65245830 | Shawna Dollaway dollaway0711@twc.com | 183.34 | -6.89 | 176.45 |
| 2/21/2023 | Express Checkout Payment ID: 060467655F212263X | Jordan Drake drakej395@gmail.com | 66.60 | -2.81 | 63.79 |
| 2/21/2023 | Express Checkout Payment ID: 3L4556358V277523P | Varek Varek rvarek@myhomewerks.com | 224.37 | -8.32 | 216.05 |
| 2/21/2023 | Express Checkout Payment ID: 0DW812443H543221S | Frederik Sanabria frederiksanabria13@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/21/2023 | Express Checkout Payment ID: 8DE88251R5094304J | Elena Hill e.hill6@yahoo.com | 4.99 | -0.66 | 4.33 |
| 2/21/2023 | Express Checkout Payment ID: 2NS86872G2551931B | Clayton Haflich clayhaflich@gmail.com | 66.60 | -2.81 | 63.79 |
| 2/21/2023 | Express Checkout Payment ID: 9M467074UC4572014 | Dirk Miller endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 2/22/2023 | PreApproved Payment Bill User Payment ID: 8C855931JE685213D | Ginas Best Numbers ginab0817@yahoo.com | 34.38 | -1.69 | 32.69 |
| 2/22/2023 | PreApproved Payment Bill User Payment ID: 9EX85702TC2536257 | Yenira Martinez drtossas@gmail.com | 72.00 | -3.00 | 69.00 |
| 2/22/2023 | Express Checkout Payment ID: 9VF389567E466561K | Derrick Jones mrsparkle878@yahoo.com | 127.80 | -4.95 | 122.85 |
| 2/22/2023 | Express Checkout Payment ID: 4X670645J3258515D | Arnold Apodaca arnold@empirewallaz.com | 171.88 | -6.49 | 165.39 |
| 2/22/2023 | Express Checkout Payment ID: 71T10235EW847162M | Jason Silver nomadic71@gmail.com | 32.59 | -1.63 | 30.96 |
| 2/22/2023 | Express Checkout Payment ID: 8CK54683SD186800W | William T Chambliss tomchambliss@bellsouth.net | 133.20 | -5.14 | 128.06 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 60 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/22/2023 | Express Checkout Payment ID: 0R857585203484205 | Stokely Klasovsky STOKELYKLASOVSKY@OUTLOOK.COM | 54.97 | -2.41 | 52.56 |
| 2/22/2023 | Express Checkout Payment ID: 54B16113694831045 | Wendy Landry landrywj7@gmail.com | 76.50 | -3.16 | 73.34 |
| 2/22/2023 | Express Checkout Payment ID: 8R4497400G452005G | Bryan Wilson rocknrolla@aol.com | 240.00 | -8.87 | 231.13 |
| 2/22/2023 | Express Checkout Payment ID: 0V2123347S834345V | James Mariner flash953@yahoo.com | 48.57 | -2.19 | 46.38 |
| 2/23/2023 | PreApproved Payment Bill User Payment ID: 5062531429506352Y | The French Touch thefrenchtouchmf@gmail.com | 68.76 | -2.89 | 65.87 |
| 2/23/2023 | Express Checkout Payment ID: 6EW13990SR125784S | Amans Watch Company b.gossett@att.net | 76.50 | -3.16 | 73.34 |
| 2/23/2023 | Express Checkout Payment ID: 8LS59151UC897240G | michael wallace wald52@hotmail.com | 68.76 | -2.89 | 65.87 |
| 2/24/2023 | PreApproved Payment Bill User Payment ID: 84L452652T345713U | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 2/24/2023 | PreApproved Payment Bill User Payment ID: 2U517824F8534713F | Karen Watts ramblingrosenquist@gmail.com | 130.01 | -5.03 | 124.98 |
| 2/24/2023 | PreApproved Payment Bill User Payment ID: 52462423PA9530804 | Grant Dussom gdussom@gmail.com | 165.01 | -6.25 | 158.76 |
| 2/24/2023 | PreApproved Payment Bill User Payment ID: 0TU07246LY2949923 | Dave Juhl dj12777@gmail.com | 84.99 | -3.46 | 81.53 |
| 2/24/2023 | PreApproved Payment Bill User Payment ID: 1HL14978S7812834F | Jackie Arbuckle jackiearbuckle@yahoo.com | 130.01 | -5.03 | 124.98 |
| 2/24/2023 | PreApproved Payment Bill User Payment ID: 2WT41733VS1347818 | Sarah Wide sarahktimmons@gmail.com | 68.76 | -2.89 | 65.87 |
| 2/24/2023 | General Payment ID: 9UA48499HE2254745 | Jenine Barroga jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 2/24/2023 | Express Checkout Payment ID: 6EA96594YH362591B | Keith Previte kmprevite@gmail.com | 60.20 | -2.59 | 57.61 |
| 2/24/2023 | Express Checkout Payment ID: 7SY76880YJ253961P | Anthony Tenorio tonyt510@outlook.com | 73.77 | -3.06 | 70.71 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 2/24/2023 | Express Checkout Payment ID: 332116319G309233P | blaine may blainemay.royal@yahoo.com | 119.38 | -4.66 | 114.72 |
| 2/24/2023 | Express Checkout Payment ID: 27C87825X8471815S | Daniel McKittrick dpm20002@gmail.com | 115.02 | -4.50 | 110.52 |
| 2/25/2023 | Express Checkout Payment ID: 5CX01825U5449062T | Velma Evans evans.velma@yahoo.com | 42.97 | -1.99 | 40.98 |
| 2/25/2023 | Express Checkout Payment ID: 71L164112M527335A | DivineGlobalGoddess divineglobalgoddess11@gmail.com | 29.97 | -1.54 | 28.43 |
| 2/25/2023 | PreApproved Payment Bill User Payment ID: 4DT298993V113414Y | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 2/25/2023 | Express Checkout Payment ID: 3WD6890885195402S | Christina Morales christina_morales08@yahoo.com | 85.94 | -3.49 | 82.45 |
| 2/26/2023 | PreApproved Payment Bill User Payment ID: 2VP67042EW455043D | Donna Matscherz outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 2/26/2023 | Express Checkout Payment ID: 8EX38072153625945 | Taneisha Baker maicaboo99@yahoo.com | 34.38 | -1.69 | 32.69 |
| 2/26/2023 | Express Checkout Payment ID: 9EG867123W8330231 | Kathleen Hutton pupsrat@gmail.com | 76.50 | -3.16 | 73.34 |
| 2/27/2023 | PreApproved Payment Bill User Payment ID: 42T76605YE493040M | Brandi Tejeda brandi.tejeda@yahoo.com | 64.29 | -2.73 | 61.56 |
| 2/27/2023 | PreApproved Payment Bill User Payment ID: 8SB55669DU8481127 | Robin Kittel robinkittel51@gmail.com | 72.00 | -3.00 | 69.00 |
| 2/27/2023 | PreApproved Payment Bill User Payment ID: 2E963632B49848037 | Matthew Cichos fatkid262000@yahoo.com | 34.38 | -1.69 | 32.69 |
| 2/27/2023 | Express Checkout Payment ID: 7RK39391CS9343333 | Suzette Moss hsuzette@live.com | 502.36 | -25.56 | 476.80 |
| 2/27/2023 | Express Checkout Payment ID: 3PP411598D8732706 | Jessica Fernandez kica204@aol.com | 66.60 | -2.81 | 63.79 |
| 2/28/2023 | PreApproved Payment Bill User Payment ID: 18250435T21842817 | Yvette Dowd go_purdue2000@yahoo.com | 72.00 | -3.00 | 69.00 |
| 2/28/2023 | PreApproved Payment Bill User Payment ID: 65B70063EU849970U | Sean Johnson sssg4472@yahoo.com | 64.59 | -2.74 | 61.85 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 2/28/2023 | PreApproved Payment Bill User Payment ID: 38M79972RW2119151 | Meredeth McCraw meres3sons@hotmail.com | 130.01 | -5.03 | 124.98 |
| 2/28/2023 | Express Checkout Payment ID: 80657296Y5659592R | Crystal O'Neill 2001.cso@gmail.com | 144.45 | -5.53 | 138.92 |
| 2/28/2023 | Express Checkout Payment ID: 33T14296UV2254003 | Polliwog Creations zignego5@gmail.com | 42.97 | -1.99 | 40.98 |
| 2/28/2023 | Payment Refund ID: 72G173251F9516330 | Yvette Dowd go_purdue2000@yahoo.com | -72.00 | 0.00 | -72.00 |
| 2/28/2023 | Express Checkout Payment ID: 6UV97548DF358592G | Dolores Ochel lochel68@yahoo.com | 183.34 | -6.89 | 176.45 |
| 2/28/2023 | Express Checkout Payment ID: 3EN21608GC5166442 | Marie Kusserow orovillerealtor@gmail.com | 83.75 | -3.41 | 80.34 |
| 2/28/2023 | Express Checkout Payment ID: 39T15598S45699844 | Andrea Elliott andrea_elliott@yahoo.com | 42.97 | -1.99 | 40.98 |
| 2/28/2023 | Express Checkout Payment ID: 10575488BF369574T | Mason Shepherd masonshep7@gmail.com | 42.97 | -1.99 | 40.98 |
| 3/1/2023 | PreApproved Payment Bill User Payment ID: 4MA45026E7145591T | Sheena Alston sjalston59@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/1/2023 | Express Checkout Payment ID: 0YH24844K3122322F | Ryan Oonk ryan.oonk@gmail.com | 66.60 | -2.81 | 63.79 |
| 3/1/2023 | Express Checkout Payment ID: 7DS852570A968344L | Monica Enloe enloesmemorials@yahoo.com | 127.80 | -4.95 | 122.85 |
| 3/1/2023 | Express Checkout Payment ID: 10T06686C41003411 | tracy ellward trace@brainerd.net | 189.94 | -7.12 | 182.82 |
| 3/1/2023 | Express Checkout Payment ID: 1CR01124NU297044G | Sarah Hudson sarah.lynne.hudson@gmail.com | 111.73 | -4.39 | 107.34 |
| 3/2/2023 | PreApproved Payment Bill User Payment ID: 4NV8126384455861T | michael washington mwilliswashington@gmail.com | 45.08 | -2.06 | 43.02 |
| 3/2/2023 | PreApproved Payment Bill User Payment ID: 269785616D762151X | Cesar Hernandez cesar.hernandez@vanderbilt.edu | 34.38 | -1.69 | 32.69 |
| 3/2/2023 | Express Checkout Payment ID: 1TS648707C834360A | Fabian Romay fcrv06@yahoo.com | 82.43 | -3.37 | 79.06 |
| 3/2/2023 | Express Checkout Payment ID: 0GH86295U2975025M | Ricky Torres rt6torres@comcast.net | 82.53 | -3.37 | 79.16 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/2/2023 | Express Checkout Payment ID: 8XK045791T5604001 | Beth Zuckerman bzzboo@yahoo.com | 76.50 | -3.16 | 73.34 |
| 3/2/2023 | Express Checkout Payment ID: 5UH203249D823500F | Brookelynne McGill bnbmcgill@gmail.com | 38.68 | -1.84 | 36.84 |
| 3/2/2023 | Express Checkout Payment ID: 43X58526FG0139602 | stephanie dean scd19520@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/3/2023 | PreApproved Payment Bill User Payment ID: 8E917005CT587282M | Leah Childers childele@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/3/2023 | PreApproved Payment Bill User Payment ID: 5Y010250XM6871421 | Glenn Heinrich Raider1112@gmail.com | 36.88 | -1.78 | 35.10 |
| 3/3/2023 | PreApproved Payment Bill User Payment ID: 37099750Y25505048 | jeff zelman jzelman692@yahoo.com | 260.02 | -9.56 | 250.46 |
| 3/3/2023 | PreApproved Payment Bill User Payment ID: 43X53338YT9038311 | Sheryl Catalano slcat03@yahoo.com | 68.76 | -2.89 | 65.87 |
| 3/3/2023 | Express Checkout Payment ID: 4SM50229U0983664B | Deborah Waskom dswaskom@hotmail.com | 39.97 | -1.88 | 38.09 |
| 3/3/2023 | Express Checkout Payment ID: 5RT22882LM8392829 | Robert L. Hartzog bhartzog@circlecityglass.com | 183.88 | -6.91 | 176.97 |
| 3/3/2023 | Express Checkout Payment ID: 511944110L744445E | Chaedene Campbell chae11270@gmail.com | 229.50 | -8.50 | 221.00 |
| 3/4/2023 | PreApproved Payment Bill User Payment ID: 6ET10375PP255071G | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 3/4/2023 | Express Checkout Payment ID: 32K54638YX011381P | Rebecca Dobson daisy74901@hotmail.com | 183.34 | -6.89 | 176.45 |
| 3/4/2023 | Express Checkout Payment ID: 9WF56816MD281435D | linnet muthini linnet.muthini2@yahoo.com | 29.97 | -1.54 | 28.43 |
| 3/4/2023 | Express Checkout Payment ID: 1VF596056X393401S | Chris Snow christopherpsnow@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/4/2023 | Express Checkout Payment ID: 0TD22837W9346674F | cherita reid reidcherita@gmail.com | 59.94 | -2.58 | 57.36 |
| 3/4/2023 | Express Checkout Payment ID: 5U753171ME092603C | Mike Bracken mrb4852@gmail.com | 54.97 | -2.41 | 52.56 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 64 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/5/2023 | PreApproved Payment Bill User Payment<br>ID: 3C8364445F0775155 | David Llamas<br>D_llamas5622@yahoo.com | 93.48 | -3.75 | 89.73 |
| 3/5/2023 | Express Checkout Payment<br>ID: 40J66423LG004501E | Tyler Phillips<br>Stphillipsvb@gmail.com | 150.82 | -5.75 | 145.07 |
| 3/5/2023 | Express Checkout Payment<br>ID: 84C265113A9365802 | Suzette Moss<br>hsuzette@live.com | 374.46 | -19.18 | 355.28 |
| 3/6/2023 | PreApproved Payment Bill User Payment<br>ID: 0A904792Y6190290D | William Davenport<br>jeffdavenport68@gmail.com | 35.26 | -1.72 | 33.54 |
| 3/6/2023 | Express Checkout Payment<br>ID: 9DG64931GT163862G | John Jenks<br>jiinx93@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/6/2023 | Express Checkout Payment<br>ID: 90S34652LX933353M | Mike Kaiser<br>mkaiser14@hotmail.com | 29.97 | -1.54 | 28.43 |
| 3/6/2023 | General Payment<br>ID: 06F43448F8450082D | Jenine Barroga<br>jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 3/6/2023 | Express Checkout Payment<br>ID: 5A0030931P195634G | Sarah Hernandez<br>SAHERNAN05@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 3/6/2023 | Express Checkout Payment<br>ID: 4X188301S8890380Y | Cristal Ortiz<br>cristal_923@comcast.net | 66.60 | -2.81 | 63.79 |
| 3/7/2023 | PreApproved Payment Bill User Payment<br>ID: 81W8933539798113V | Jennifer Beall<br>jamack78@aol.com | 31.98 | -1.61 | 30.37 |
| 3/7/2023 | PreApproved Payment Bill User Payment<br>ID: 4UD03114W1076403W | Annette Chapman<br>chapmanandi@gmail.com | 37.64 | -1.80 | 35.84 |
| 3/7/2023 | PreApproved Payment Bill User Payment<br>ID: 3JD26756XV2830832 | Amy Schmelter<br>amyschmelter400@hotmail.com | 130.01 | -5.03 | 124.98 |
| 3/7/2023 | PreApproved Payment Bill User Payment<br>ID: 7FJ77633PL692390K | Kenneth Bryant II<br>kebony@gmail.com | 37.46 | -1.80 | 35.66 |
| 3/7/2023 | Express Checkout Payment<br>ID: 51J73349TU135780H | Randy Davis<br>d_randy2002@yahoo.com | 42.97 | -1.99 | 40.98 |
| 3/7/2023 | Express Checkout Payment<br>ID: 32X91609CE084835P | robert donat<br>andyuli@aol.com | 54.97 | -2.41 | 52.56 |
| 3/7/2023 | Express Checkout Payment<br>ID: 9PS10761B43823034 | Dirk Miller<br>endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 65 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/8/2023 | PreApproved Payment Bill User Payment ID: 6TN72005LH5582458 | paul dotolo raid22@comcast.net | 34.38 | -1.69 | 32.69 |
| 3/8/2023 | PreApproved Payment Bill User Payment ID: 1P372871K59606301 | renee davis naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |
| 3/8/2023 | Express Checkout Payment ID: 8JE213831M060031X | George Stump georgestumpjr@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/8/2023 | Express Checkout Payment ID: 0UG37560Y6660630Y | Kimberly Politano kpolitano1@gmail.com | 183.19 | -6.88 | 176.31 |
| 3/8/2023 | Express Checkout Payment ID: 7V772376GT2321533 | JIMMY LEYBA jimgleyba@gmail.com | 131.95 | -5.10 | 126.85 |
| 3/8/2023 | Express Checkout Payment ID: 7PM091008A267292D | Krishna Wood Krisdawg2k2@hotmail.com | 29.97 | -1.99 | 27.98 |
| 3/8/2023 | Express Checkout Payment ID: 2MG76828N82173129 | Monica Rodriguez rosemrod1@gmail.com | 194.40 | -7.27 | 187.13 |
| 3/8/2023 | Express Checkout Payment ID: 6PU73211JE574951Y | James Darter jimdarterco@gmail.com | 42.97 | -1.99 | 40.98 |
| 3/8/2023 | Express Checkout Payment ID: 93W86227WU734041J | Gary Fonville gfonville@gmail.com | 170.94 | -6.46 | 164.48 |
| 3/8/2023 | PreApproved Payment Bill User Payment ID: 70342778503344809 | Kendra Gibson kbanjo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 3/9/2023 | Express Checkout Payment ID: 8NK91837PC4839104 | DALMA DAVILA dalmadavila.pay@gmail.com | 85.94 | -3.49 | 82.45 |
| 3/9/2023 | Express Checkout Payment ID: 11B50558YU870742A | Lisa Daigle Laniedaigle97@gmail.com | 85.00 | -3.46 | 81.54 |
| 3/9/2023 | Express Checkout Payment ID: 72W02068MG303633T | Maegan Heathcock maegansmail20@aol.com | 29.97 | -1.54 | 28.43 |
| 3/9/2023 | Express Checkout Payment ID: 68G4646592232042A | Michelle Zahraie Mzahraie02@gmail.com | 157.63 | -5.99 | 151.64 |
| 3/10/2023 | PreApproved Payment Bill User Payment ID: 62869829LT7764049 | Keiara Gibson keiara.maraegibson@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/10/2023 | PreApproved Payment Bill User Payment ID: 1TR888184U8931301 | Tammy Bush tammy.bush10@yahoo.com | 31.98 | -1.61 | 30.37 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 66 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/10/2023 | PreApproved Payment Bill User Payment ID: 8HA73924HY6820833 | Laura Hamilton lauralh01@gmail.com | 165.01 | -6.25 | 158.76 |
| 3/10/2023 | PreApproved Payment Bill User Payment ID: 0PP40131F82929703 | Emanuel Harris bishopehj@gmail.com | 31.98 | -1.61 | 30.37 |
| 3/10/2023 | Express Checkout Payment ID: 2EA82594VJ264321P | Dania Anderson dlanderson73@yahoo.com | 134.04 | -5.17 | 128.87 |
| 3/10/2023 | Express Checkout Payment ID: 2UK239092V274901V | Amanda Lathbury amanda.lathbury25@gmail.com | 144.45 | -5.53 | 138.92 |
| 3/10/2023 | Express Checkout Payment ID: 3WH169012B608931U | ALONA DINAMPO adinampo@yahoo.com | 130.01 | -5.03 | 124.98 |
| 3/11/2023 | PreApproved Payment Bill User Payment ID: 93W50113K2086612U | Ericka Gremillion egrem614@gmail.com | 72.00 | -3.00 | 69.00 |
| 3/11/2023 | Express Checkout Payment ID: 2AF15545EG763915Y | Jaime Gonzalez jgonzo04@att.net | 85.00 | -3.46 | 81.54 |
| 3/11/2023 | Express Checkout Payment ID: 95Y9237546242460N | teri peck bhs2002nevada@aim.com | 76.50 | -3.16 | 73.34 |
| 3/11/2023 | Express Checkout Payment ID: 2D585603VY898690D | Magickislife heavysm@gmail.com | 91.57 | -3.69 | 87.88 |
| 3/11/2023 | PreApproved Payment Bill User Payment ID: 6SS9473449261840E | Nicole Faust nfaust33@yahoo.com | 68.76 | -2.89 | 65.87 |
| 3/11/2023 | Express Checkout Payment ID: 23T7994307811104B | Kaycee Bowen kayceebowen@yahoo.com | 76.50 | -3.16 | 73.34 |
| 3/12/2023 | PreApproved Payment Bill User Payment ID: 8HN90104AH9093123 | Michael Mummert mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 3/12/2023 | PreApproved Payment Bill User Payment ID: 6F652202F0484452N | Marilyn Benham runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/12/2023 | PreApproved Payment Bill User Payment ID: 6RP141139L882983Y | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/12/2023 | PreApproved Payment Bill User Payment ID: 52C960638W194354L | Jan e Orluck Hithere191@gmail.com | 240.00 | -8.87 | 231.13 |
| 3/12/2023 | Express Checkout Payment ID: 7HR550086B6345022 | Aaron Lathrop boknowsfb@yahoo.com | 29.97 | -1.54 | 28.43 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 67 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 3/12/2023 | Express Checkout Payment<br>ID: 76Y75080S86824841 | sandra cifelli<br>cifelliof5js@aol.com | 59.94 | -2.58 | 57.36 |
| 3/12/2023 | Express Checkout Payment<br>ID: 0LV269189K4267721 | Maria Esqueda<br>mesqueda3@yahoo.com | 32.81 | -1.64 | 31.17 |
| 3/12/2023 | Express Checkout Payment<br>ID: 7S621250FC192282E | kenny belcher<br>bkabjr3761@aol.com | 54.97 | -2.41 | 52.56 |
| 3/13/2023 | PreApproved Payment Bill User Payment<br>ID: 1XS11195DD166220A | Eva Lester<br>evalorraine1980@gmail.com | 72.00 | -3.00 | 69.00 |
| 3/13/2023 | PreApproved Payment Bill User Payment<br>ID: 5NU527192E152621T | Suzette LaJoie<br>soolaajoy@rocketmail.com | 72.00 | -3.00 | 69.00 |
| 3/13/2023 | Express Checkout Payment<br>ID: 4NS28347MR903622X | Brian Moyer<br>bmoyer13@gmail.com | 76.50 | -3.16 | 73.34 |
| 3/13/2023 | Express Checkout Payment<br>ID: 7K4966870U3716534 | Suzette Moss<br>hsuzette@live.com | 804.04 | -40.61 | 763.43 |
| 3/13/2023 | General Payment<br>ID: 07C549530E619433M | Jenine Barroga<br>jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 3/13/2023 | Express Checkout Payment<br>ID: 70465175NH0489545 | The Fitness Connection<br>ndemeko@yahoo.com | 5,510.71 | -275.47 | 5,235.24 |
| 3/13/2023 | Express Checkout Payment<br>ID: 4N174612F9106363P | SCP Inc.<br>s.peters76@live.com | 66.60 | -2.81 | 63.79 |
| 3/13/2023 | General Withdrawal - Bank Account<br>ID: 94A295296E430625L | | -5,646.69 | 0.00 | -5,646.69 |
| 3/13/2023 | Express Checkout Payment<br>ID: 8CD60728S5156453H | Cori Broswavic<br>Raiderman_16@yahoo.com | 192.93 | -7.22 | 185.71 |
| 3/13/2023 | Express Checkout Payment<br>ID: 5T13786522632452N | Joys Classy Collections<br>Joysee81@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/14/2023 | Express Checkout Payment<br>ID: 43Y94712BN559325K | Bryan Ino<br>bino2@sbcglobal.net | 191.58 | -7.18 | 184.40 |
| 3/14/2023 | PreApproved Payment Bill User Payment<br>ID: 7EM52814675237538 | Leonard Wilson<br>lawoftheraw@live.com | 34.38 | -1.69 | 32.69 |
| 3/14/2023 | PreApproved Payment Bill User Payment<br>ID: 0LG83166DK435474S | Amy Crowe<br>uadc004@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/14/2023 | Express Checkout Payment<br>ID: 010229475U349771M | Smartie Kid Squad<br>k2kdezignz@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 68 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 3/14/2023 | Express Checkout Payment ID: 0T236662AV341672M | Chris Tabasa chris@tabasa.us | 79.99 | -3.28 | 76.71 |
| 3/14/2023 | Express Checkout Payment ID: 0MJ80642C5463632L | Gail O'Brien msgsobrien@att.net | 75.54 | -3.13 | 72.41 |
| 3/14/2023 | Express Checkout Payment ID: 29R10768T9869173C | Quinesha Ferguson qferguson22@gmail.com | 29.97 | -1.54 | 28.43 |
| 3/14/2023 | Express Checkout Payment ID: 4Y687767DL348760C | Angela Yavny yavnyangela@gmail.com | 85.94 | -3.49 | 82.45 |
| 3/14/2023 | Express Checkout Payment ID: 19880869068335643 | Fernando Castaneda fecastaneda12@gmail.com | 142.21 | -5.45 | 136.76 |
| 3/15/2023 | PreApproved Payment Bill User Payment ID: 8BH51336S8506550T | Amy Lackey amy.lackey@hotmail.com | 34.38 | -1.69 | 32.69 |
| 3/15/2023 | Express Checkout Payment ID: 1K891633JE916133H | Terrence Harris kingt1@gmail.com | 49.99 | -2.23 | 47.76 |
| 3/15/2023 | Express Checkout Payment ID: 46U525863R751823N | Mark Wallison mcwstudio@verizon.net | 76.50 | -3.16 | 73.34 |
| 3/15/2023 | General Withdrawal - Bank Account ID: 8TV11718V5261102V | | -1,084.60 | 0.00 | -1,084.60 |
| 3/15/2023 | Express Checkout Payment ID: 8D6834229E343600G | Cori Broswavic Raiderman_16@yahoo.com | 59.94 | -2.58 | 57.36 |
| 3/15/2023 | Express Checkout Payment ID: 4J3649495W1763803 | brian jones meesterjonez@hotmail.com | 66.60 | -2.81 | 63.79 |
| 3/15/2023 | Express Checkout Payment ID: 2CM387652W521310M | michael wallace wald52@hotmail.com | 59.94 | -2.58 | 57.36 |
| 3/15/2023 | Express Checkout Payment ID: 238820427X136813P | Pamela Read pambeth1401@gmail.com | 85.00 | -3.46 | 81.54 |
| 3/16/2023 | PreApproved Payment Bill User Payment ID: 7KN61330A2117511P | Deborah Waskom nsumllesha@hotmail.com | 39.97 | -1.88 | 38.09 |
| 3/16/2023 | Express Checkout Payment ID: 37689285WP331773N | tyler knarr TKnarrly@gmail.com | 66.60 | -2.81 | 63.79 |
| 3/16/2023 | Express Checkout Payment ID: 58E10069V84981701 | Tara Sekayi Pannell Mrsepannell@icloud.com | 34.38 | -1.69 | 32.69 |
| 3/16/2023 | Express Checkout Payment ID: 7T8903340N633045G | Walt Christensen waltmary@comcast.net | 119.38 | -4.66 | 114.72 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/17/2023 | PreApproved Payment Bill User Payment ID: 0AH58750VN198732B | Zinasia Gibson zgibson87@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/17/2023 | Express Checkout Payment ID: 3FN67596FT374763U | Jami Holland jamidh12@gmail.com | 85.00 | -3.46 | 81.54 |
| 3/17/2023 | Express Checkout Payment ID: 9MR714870F8310516 | Januari Rhodes jansquiltn@gmail.com | 266.67 | -9.80 | 256.87 |
| 3/17/2023 | Express Checkout Payment ID: 7GF20532GX527545Y | Todd R Donahoe trdmba@hotmail.com | 199.00 | -7.44 | 191.56 |
| 3/17/2023 | Express Checkout Payment ID: 46F86520MS666843C | Kenneth Bryant II kebony@gmail.com | 4.99 | -0.66 | 4.33 |
| 3/18/2023 | PreApproved Payment Bill User Payment ID: 3M981674T3037702K | curtis steveson writer480@gmail.com | 72.00 | -3.00 | 69.00 |
| 3/18/2023 | Express Checkout Payment ID: 90E195451C363303Y | Deirdre Daily dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/18/2023 | Express Checkout Payment ID: 07A90449165293004 | Briona Kovaleff briona80@yahoo.com | 157.43 | -5.98 | 151.45 |
| 3/18/2023 | Express Checkout Payment ID: 86G347670G4986239 | Joshua Flammang joshua.flammang@gmail.com | 69.47 | -2.91 | 66.56 |
| 3/19/2023 | PreApproved Payment Bill User Payment ID: 4KE253239D968850M | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 3/19/2023 | PreApproved Payment Bill User Payment ID: 21C865831W7804907 | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 3/19/2023 | PreApproved Payment Bill User Payment ID: 0XL87474F3140803F | Cindy Elliott-T celliott1008@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/19/2023 | Express Checkout Payment ID: 2EY79029338599120 | REBECCA PARK BEKPAR@AOL.COM | 144.45 | -5.53 | 138.92 |
| 3/19/2023 | PreApproved Payment Bill User Payment ID: 06A68233KU0335343 | Google paypal-account-usd@google.com | -11.99 | 0.00 | -11.99 |
| 3/19/2023 | Express Checkout Payment ID: 7EU24811RF645584S | Melissa Tripp melissad27828@gmail.com | 85.00 | -3.46 | 81.54 |
| 3/19/2023 | Express Checkout Payment ID: 2PR278605L4403111 | Jennifer Williams williamsrus5@yahoo.com | 42.97 | -1.99 | 40.98 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 70 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/19/2023 | Express Checkout Payment ID: 7S240450YS0854338 | Suzanne Knoblich suzanne.knoblich@gmail.com | 85.94 | -3.49 | 82.45 |
| 3/19/2023 | Express Checkout Payment ID: 3RD6602853763312S | Rhonda Smith smith3621@sbcglobal.net | 29.97 | -1.54 | 28.43 |
| 3/19/2023 | Express Checkout Payment ID: 6E547693W49162258 | Jeff Henline drhen1984@hotmail.com | 54.97 | -2.41 | 52.56 |
| 3/19/2023 | Express Checkout Payment ID: 663833642Y925970N | Stacie Lehfeldt stacieandtim@yahoo.com | 37.39 | -1.79 | 35.60 |
| 3/20/2023 | PreApproved Payment Bill User Payment ID: 3BS27691WB7983838 | Kevin Edmonston k2a3t1@aol.com | 22.48 | -1.27 | 21.21 |
| 3/20/2023 | PreApproved Payment Bill User Payment ID: 8VP70971XM008453X | Adam Johnson trader100@cryptoish.io | 76.50 | -3.16 | 73.34 |
| 3/20/2023 | PreApproved Payment Bill User Payment ID: 7HU03690E1364460V | Alice Hancock olcllc@me.com | 72.00 | -3.00 | 69.00 |
| 3/20/2023 | PreApproved Payment Bill User Payment ID: 25A04382PX980234T | A Khepesh Amen knowman82@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/20/2023 | Express Checkout Payment ID: 19E47624L5482401W | Nisha Sheth nisha0624@hotmail.com | 127.80 | -4.95 | 122.85 |
| 3/20/2023 | Express Checkout Payment ID: 5A516782BX4235040 | Robert Clerkin rjclerkin@frontier.com | 288.90 | -10.57 | 278.33 |
| 3/20/2023 | Express Checkout Payment ID: 9M853108BA430314V | Elaina Williamson elaina.williamson@yahoo.com | 76.50 | -3.16 | 73.34 |
| 3/21/2023 | Express Checkout Payment ID: 08P15121R0259431J | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 3/21/2023 | Express Checkout Payment ID: 00N5909954493284Y | pamela tanner ptannerhouston@aol.com | 266.67 | -9.80 | 256.87 |
| 3/21/2023 | Express Checkout Payment ID: 37W81155MA304162W | Ben Edmisten ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 3/21/2023 | Express Checkout Payment ID: 0E413093G5265271L | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 3/21/2023 | PreApproved Payment Bill User Payment ID: 2TR863999X2671132 | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/21/2023 | Express Checkout Payment ID: 6RG54133UB864741W | Steven Jones sdjones7877@yahoo.com | 84.99 | -3.46 | 81.53 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 71 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 3/21/2023 | PreApproved Payment Bill User Payment ID: 6VK5286038531510G | Ashley Brewer acbrewer87@gmail.com | 115.02 | -4.50 | 110.52 |
| 3/21/2023 | Express Checkout Payment ID: 6UL03157M69583452 | Robert Tucker eatmosh@bellsouth.net | 45.08 | -2.06 | 43.02 |
| 3/21/2023 | Express Checkout Payment ID: 124889093Y096603P | Antonio McTaggart antonioamct@yahoo.com | 130.01 | -5.03 | 124.98 |
| 3/22/2023 | PreApproved Payment Bill User Payment ID: 30120213XU418194M | Alexis Strom alexis.strom@valpo.edu | 34.38 | -1.69 | 32.69 |
| 3/22/2023 | PreApproved Payment Bill User Payment ID: 1CS675009L9600504 | Kathleen Hutton pupsrat@gmail.com | 76.50 | -3.16 | 73.34 |
| 3/22/2023 | PreApproved Payment Bill User Payment ID: 3YD60845U7406792U | Chris Snow christopherpsnow@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/22/2023 | Payment Refund ID: 5G946339PJ026993M | Alexis Strom alexis.strom@valpo.edu | -34.38 | 0.00 | -34.38 |
| 3/22/2023 | Express Checkout Payment ID: 79M36238EY319563J | Randy Henderson infiniteregression@sktc.net | 85.94 | -3.49 | 82.45 |
| 3/22/2023 | Express Checkout Payment ID: 2W671226EM7103428 | Mike Kaiser mkaiser14@hotmail.com | 29.97 | -1.54 | 28.43 |
| 3/22/2023 | Express Checkout Payment ID: 7JU75453U49732058 | Delfino Palacios dpalacios1981@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/22/2023 | General Account Correction ID: 9CG29697X7807112Y | | -3,718.68 | 0.00 | -3,718.68 |
| 3/22/2023 | Express Checkout Payment ID: 1K987839HT332612W | Nick Paventi tnpii@twcny.rr.com | 165.01 | -6.25 | 158.76 |
| 3/22/2023 | Express Checkout Payment ID: 7RA51027YG327702F | Norma Mora norma.mora.hollywood@hotmail.com | 60.20 | -2.59 | 57.61 |
| 3/22/2023 | Express Checkout Payment ID: 6JS344874H134583X | amalia caraballo amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/22/2023 | Express Checkout Payment ID: 2PK540019T788284Y | Tracey Mendez whoa.pb@gmail.com | 46.73 | -2.12 | 44.61 |
| 3/22/2023 | Express Checkout Payment ID: 8RM90371VF413914K | fatima yangala iraphillips@gmail.com | 42.97 | -1.99 | 40.98 |
| 3/22/2023 | General Withdrawal - Bank Account ID: 64P09206L9806253J | | -334.65 | 0.00 | -334.65 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 3/23/2023 | PreApproved Payment Bill User Payment ID: 2YE4232913226874C | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 3/23/2023 | Express Checkout Payment ID: 0M680116PA9386501 | Connie Chapman chapmanconnie1@gmail.com | 53.61 | -2.36 | 51.25 |
| 3/23/2023 | Express Checkout Payment ID: 2RM4838407771910E | tommy tomczyk tommytomczyk@yahoo.com | 54.97 | -2.41 | 52.56 |
| 3/23/2023 | Express Checkout Payment ID: 18871498SX444490A | Bruce Moxley bruce.moxley@gmail.com | 66.60 | -2.81 | 63.79 |
| 3/23/2023 | Express Checkout Payment ID: 0E26515031437054D | Tammy Bush tammy.bush10@yahoo.com | 29.97 | -1.54 | 28.43 |
| 3/23/2023 | Express Checkout Payment ID: 2NC27885TG883012A | Secret Squirrel shannonleam@msn.com | 390.03 | -14.10 | 375.93 |
| 3/23/2023 | Express Checkout Payment ID: 8R638318GB260674J | Colleen Martin cmartin337@gmail.com | 127.80 | -4.95 | 122.85 |
| 3/24/2023 | PreApproved Payment Bill User Payment ID: 2LC50213WU057654W | Tammy Bush tammy.bush10@yahoo.com | 76.50 | -3.16 | 73.34 |
| 3/24/2023 | PreApproved Payment Bill User Payment ID: 0X629350634687906 | Yenira Martinez drtossas@gmail.com | 72.00 | -3.00 | 69.00 |
| 3/24/2023 | PreApproved Payment Bill User Payment ID: 04T16958TX326400A | Wendy Landry landrywj7@gmail.com | 76.50 | -3.16 | 73.34 |
| 3/24/2023 | General Payment ID: 1EM45125BU4416318 | Jenine Barroga jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 3/24/2023 | Bank Deposit to PP Account ID: 9A9054141K505884N | | 4,073.29 | 0.00 | 4,073.29 |
| 3/24/2023 | Express Checkout Payment ID: 57E601177T849351X | jane murphy janem4725@yahoo.com | 144.45 | -5.53 | 138.92 |
| 3/24/2023 | Express Checkout Payment ID: 8MH14420FL696010W | Keith Previte kmprevite@gmail.com | 60.20 | -2.59 | 57.61 |
| 3/24/2023 | Express Checkout Payment ID: 6F5835894V224131M | Christine Westbrook mimi2dogs@gmail.com | 82.05 | -3.35 | 78.70 |
| 3/24/2023 | Express Checkout Payment ID: 8B520112209519432 | KIMBERLY MURRY kmurry@suddenlink.net | 66.60 | -2.81 | 63.79 |
| 3/24/2023 | Express Checkout Payment ID: 9MX441028S844211C | Daniel Fauser huraphins@comcast.net | 42.97 | -1.99 | 40.98 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 73 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/24/2023 | Express Checkout Payment ID: 8BF06878KC8792323 | Dominic Sestito dsestito3@verizon.net | 66.60 | -2.81 | 63.79 |
| 3/24/2023 | Express Checkout Payment ID: 19S16023T0644612N | Shirley M Slater slater826@mac.com | 249.94 | -9.21 | 240.73 |
| 3/25/2023 | PreApproved Payment Bill User Payment ID: 1E9086619A200023H | Blakelee Hoffman blakelee.hoffman@yahoo.com | 49.99 | -2.23 | 47.76 |
| 3/25/2023 | PreApproved Payment Bill User Payment ID: 2GF63722BT2071643 | michael wallace wald52@hotmail.com | 68.76 | -2.89 | 65.87 |
| 3/25/2023 | PreApproved Payment Bill User Payment ID: 9FH23834LY1702618 | The French Touch thefrenchtouchmf@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/25/2023 | PreApproved Payment Bill User Payment ID: 329308044R723662X | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 3/25/2023 | Express Checkout Payment ID: 2MX917830V172703C | DALMA DAVILA dalmadavila.pay@gmail.com | 66.60 | -2.81 | 63.79 |
| 3/25/2023 | Express Checkout Payment ID: 7LJ26073VE822405Y | Beverly Evans Photography donaldducket@yahoo.com | 66.60 | -2.81 | 63.79 |
| 3/26/2023 | PreApproved Payment Bill User Payment ID: 33P03779YU581412W | Dave Juhl dj12777@gmail.com | 84.99 | -3.46 | 81.53 |
| 3/26/2023 | PreApproved Payment Bill User Payment ID: 1MW35323P18825311 | blaine may blainemay.royal@yahoo.com | 34.38 | -1.69 | 32.69 |
| 3/26/2023 | PreApproved Payment Bill User Payment ID: 0NP93996LP7007716 | Daniel McKittrick dpm20002@gmail.com | 115.02 | -4.50 | 110.52 |
| 3/26/2023 | Express Checkout Payment ID: 20N96128M2254842A | Gloria Sosnowski gsosnows@gmail.com | 85.00 | -3.46 | 81.54 |
| 3/26/2023 | PreApproved Payment Bill User Payment ID: 25F82258Y8348191M | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |
| 3/26/2023 | Express Checkout Payment ID: 8LL72458TA196603X | Marguerite Hampton marguerite.hampton@gmail.com | 68.76 | -2.89 | 65.87 |
| 3/27/2023 | PreApproved Payment Bill User Payment ID: 0NV70708YD644741C | Christopher Celecia topher.celecia@gmail.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 74 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 3/27/2023 | Express Checkout Payment<br>ID: 2HH1464913390805R | Shannon Donohue<br>S.donohue93@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/27/2023 | Express Checkout Payment<br>ID: 4X836131C8504691E | edgar y gordillo<br>eygordillo@yahoo.com | 164.39 | -6.23 | 158.16 |
| 3/27/2023 | General Payment<br>ID: 4P175914071970830 | Jenine Barroga<br>jeninewbarroga@gmail.com | -1,500.00 | -4.99 | -1,504.99 |
| 3/27/2023 | General Withdrawal - Bank Account<br>ID: 3K449210R5603784P | | -156.05 | 0.00 | -156.05 |
| 3/27/2023 | Express Checkout Payment<br>ID: 6WJ33272RL815622P | Marylee Alvarez<br>alvarezmarylee1999@gmail.com | 47.38 | -2.14 | 45.24 |
| 3/27/2023 | Express Checkout Payment<br>ID: 63U89602PL538282W | Cynthia Rolle<br>fantac2000@gmail.com | 1,696.23 | -85.13 | 1,611.10 |
| 3/27/2023 | Express Checkout Payment<br>ID: 1N965728PF4998319 | Daniel McKittrick<br>dpm20002@gmail.com | 49.99 | -2.23 | 47.76 |
| 3/27/2023 | Express Checkout Payment<br>ID: 3UG275062P208502X | Martin Lowy<br>mlowy@tampabay.rr.com | 76.50 | -3.16 | 73.34 |
| 3/27/2023 | Express Checkout Payment<br>ID: 4MW74193VD281432R | Robert Garcia<br>bobby4585@gmail.com | 42.97 | -1.99 | 40.98 |
| 3/27/2023 | General Payment<br>ID: 0CS954538K381084L | Jenine Barroga<br>jeninewbarroga@gmail.com | -1,500.00 | -4.99 | -1,504.99 |
| 3/27/2023 | Express Checkout Payment<br>ID: 33E1082394365640N | Abrina Kelly<br>bri2264@gmail.com | 42.97 | -1.99 | 40.98 |
| 3/28/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 3K41560027139040C | david paul<br>topnotchcarriers@hotmail.com | 76.50 | -4.31 | 72.19 |
| 3/28/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 0P4512162K6553640 | renee davis<br>naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |
| 3/28/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1WL77951224345215 | Donna Matscherz<br>outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 3/28/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 92U37773FL254770U | caterina folk<br>caterinafolk@comcast.net | 130.01 | -5.03 | 124.98 |
| 3/28/2023 | Express Checkout Payment<br>ID: 43R832533L820852N | Qoqi Mexanikawvili<br>zaurmellim@gmail.com | 54.97 | -3.23 | 51.74 |
| 3/28/2023 | Express Checkout Payment<br>ID: 7XT861846J155511T | Philip Matthews<br>philip_matthews@bellsouth.net | 85.00 | -3.46 | 81.54 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/28/2023 | Express Checkout Payment ID: 3K1269129R113632H | Chris Snow christopherpsnow@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/28/2023 | PreApproved Payment Bill User Payment ID: 3R607549L0239081G | Frederik Sanabria frederiksanabria13@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/28/2023 | Express Checkout Payment ID: 3N206946AW000973X | Louis Newell lnewell79@yahoo.com | 66.60 | -2.81 | 63.79 |
| 3/28/2023 | Express Checkout Payment ID: 1HH38731XD3035258 | marie gibbs mgibbs54101@yahoo.com | 68.76 | -2.89 | 65.87 |
| 3/28/2023 | Express Checkout Payment ID: 8HY58551U9762154W | Jamye Baker jamyebaker@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/28/2023 | General Payment ID: 8GB301223T105800H | Jenine Barroga jeninewbarroga@gmail.com | -1,000.00 | -4.99 | -1,004.99 |
| 3/28/2023 | Express Checkout Payment ID: 24J02407H88556412 | Perthia Jones jperthia@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/28/2023 | Express Checkout Payment ID: 46K55668D70258808 | Randall Huntington hunt895wr@aol.com | 84.99 | -3.46 | 81.53 |
| 3/29/2023 | PreApproved Payment Bill User Payment ID: 2M0905733K682800V | Matthew Cichos fatkid262000@yahoo.com | 34.38 | -1.69 | 32.69 |
| 3/29/2023 | PreApproved Payment Bill User Payment ID: 29R53356JE3408310 | Linda Mullikin jmullikin01@gmail.com | 153.00 | -5.83 | 147.17 |
| 3/29/2023 | PreApproved Payment Bill User Payment ID: 9T804169BP9719921 | brett resler brett_resler@yahoo.com | 130.01 | -5.03 | 124.98 |
| 3/29/2023 | Express Checkout Payment ID: 948595175N8595803 | kenny belcher bkabjr3761@aol.com | 213.98 | -7.96 | 206.02 |
| 3/29/2023 | Express Checkout Payment ID: 2J589160LE093653H | Jeffrey Martin jmartin4383@yahoo.com | 183.34 | -6.89 | 176.45 |
| 3/29/2023 | Express Checkout Payment ID: 1EE750292J154353L | Kaycee Bowen kayceebowen@yahoo.com | 130.01 | -5.03 | 124.98 |
| 3/29/2023 | Express Checkout Payment ID: 96U15332ED989950F | Dennis Cook Dennis.cook@copart.com | 266.67 | -9.80 | 256.87 |
| 3/29/2023 | General Payment ID: 8Y052878GN240135G | Jenine Barroga jeninewbarroga@gmail.com | -1,300.00 | -4.99 | -1,304.99 |
| 3/30/2023 | Express Checkout Payment ID: 60V548412V142642C | mighty high chai tea company mightyhighchai@gmail.com | 109.94 | -4.33 | 105.61 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 3/30/2023 | PreApproved Payment Bill User Payment ID: 9HV843291S094791M | Sean Johnson sssg4472@yahoo.com | 64.29 | -2.73 | 61.56 |
| 3/30/2023 | PreApproved Payment Bill User Payment ID: 29932297430084531 | francisco collado frank_collado@hotmail.com | 59.94 | -2.58 | 57.36 |
| 3/30/2023 | PreApproved Payment Bill User Payment ID: 4P236735T1462874A | Philip Mazza pmazza2@gmail.com | 72.00 | -3.00 | 69.00 |
| 3/30/2023 | PreApproved Payment Bill User Payment ID: 0PX96141E5384740W | Ginas Best Numbers ginab0817@yahoo.com | 34.38 | -1.69 | 32.69 |
| 3/30/2023 | Payment Refund ID: 6HG461377C349230H | Ginas Best Numbers ginab0817@yahoo.com | -34.38 | 0.00 | -34.38 |
| 3/30/2023 | Express Checkout Payment ID: 0K031217JU675131D | Sin City Knights LLC caarskaug@yahoo.com | 165.01 | -6.25 | 158.76 |
| 3/30/2023 | Express Checkout Payment ID: 0X47078070778315P | MARECUS LYONS iamsuga82@gmail.com | 144.45 | -5.53 | 138.92 |
| 3/31/2023 | PreApproved Payment Bill User Payment ID: 3CY180400U948821C | Sheena Alston sjalston59@gmail.com | 34.38 | -1.69 | 32.69 |
| 3/31/2023 | PreApproved Payment Bill User Payment ID: 9DH34903UM268103D | Kurt Kerchner kurtman1683@yahoo.com | 165.01 | -6.25 | 158.76 |
| 3/31/2023 | PreApproved Payment Bill User Payment ID: 3N298839AH833723T | 4 His Glory Ministries fourhzglory@aol.com | 130.00 | -5.03 | 124.98 |
| 3/31/2023 | PreApproved Payment Bill User Payment ID: 7KX27913XD432991N | Kim Brohn Kimbrohn@gmail.com | 57.76 | -2.51 | 55.25 |
| 3/31/2023 | Payment Refund ID: 11754005CH540521S | 4 His Glory Ministries fourhzglory@aol.com | -130.01 | 0.00 | -130.01 |
| 3/31/2023 | General Payment ID: 0NT20111K79132544 | Jenine Barroga jeninewbarroga@gmail.com | -700.00 | -4.99 | -704.99 |
| 3/31/2023 | Express Checkout Payment ID: 1DF10775V77604819 | Sharon Surratt sharon.surratt@us.army.mil | 160.00 | -6.07 | 153.93 |
| 3/31/2023 | Express Checkout Payment ID: 4AC61656PK9243000 | Steven Kilroy sskilroywh@aol.com | 76.50 | -3.16 | 73.34 |
| 3/31/2023 | Express Checkout Payment ID: 0R7574540B679562G | John Hanson jawn113@yahoo.com | 84.99 | -3.46 | 81.53 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 77 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 3/31/2023 | Express Checkout Payment ID: 3N052758P9086244M | CHRISTOPHER PITTERS cpitters88@gmail.com | 157.93 | -6.00 | 151.93 |
| 4/1/2023 | PreApproved Payment Bill User Payment ID: 89S27642H5398590L | stephanie dean scd19520@gmail.com | 68.76 | -2.89 | 65.87 |
| 4/1/2023 | PreApproved Payment Bill User Payment ID: 3D8829400P5278811 | Amy Lackey amy.lackey@hotmail.com | 31.98 | -1.61 | 30.37 |
| 4/1/2023 | PreApproved Payment Bill User Payment ID: 4XL64642V7260461G | Sarah Hudson sarah.lynne.hudson@gmail.com | 68.76 | -2.89 | 65.87 |
| 4/1/2023 | PreApproved Payment Bill User Payment ID: 8V999482BS634310M | Ricky Torres rt6torres@comcast.net | 83.30 | -3.40 | 79.90 |
| 4/1/2023 | PreApproved Payment Bill User Payment ID: 62576785HH562741P | michael washington mwilliswashington@gmail.com | 45.08 | -2.06 | 43.02 |
| 4/1/2023 | Express Checkout Payment ID: 06Y14209LC0673017 | Brittany Gill bjgill8@gmail.com | 42.97 | -1.99 | 40.98 |
| 4/1/2023 | Express Checkout Payment ID: 48F86044HR411770A | Mandy Diederich mandy.diederich@gmail.com | 66.60 | -2.81 | 63.79 |
| 4/2/2023 | PreApproved Payment Bill User Payment ID: 71E39845SP1026033 | Matthew Trascapoulos mvtccs@gmail.com | 130.01 | -5.03 | 124.98 |
| 4/2/2023 | PreApproved Payment Bill User Payment ID: 9X984494WV2676603 | Leah Childers childele@gmail.com | 68.76 | -2.89 | 65.87 |
| 4/2/2023 | PreApproved Payment Bill User Payment ID: 6UY36284RP821662S | Doug Ellis ellis3535@gmail.com | 72.00 | -3.00 | 69.00 |
| 4/2/2023 | PreApproved Payment Bill User Payment ID: 00A95026DS957521C | Deborah Waskom dswaskom@hotmail.com | 39.97 | -1.88 | 38.09 |
| 4/2/2023 | Express Checkout Payment ID: 9BH213133N372154X | Michael King michaeleking@gmail.com | 85.00 | -3.46 | 81.54 |
| 4/2/2023 | Express Checkout Payment ID: 8M1780057N769502C | troy roberts vroberts@accessus.net | 59.94 | -2.58 | 57.36 |
| 4/2/2023 | Express Checkout Payment ID: 3R5552540V354841F | SCP Inc. s.peters76@live.com | 66.60 | -2.81 | 63.79 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/3/2023 | PreApproved Payment Bill User Payment ID: 1379579931271512P | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 4/3/2023 | PreApproved Payment Bill User Payment ID: 77L86134N2311590H | austin schrader aschrader35@gmail.com | 31.98 | -1.61 | 30.37 |
| 4/3/2023 | PreApproved Payment Bill User Payment ID: 1CJ33510A50491747 | Alexandro Perez perez_827@hotmail.com | 37.25 | -1.79 | 35.46 |
| 4/3/2023 | Express Checkout Payment ID: 5M0102608G417510M | karen swigart keswigart@gmail.com | 42.97 | -1.99 | 40.98 |
| 4/3/2023 | Express Checkout Payment ID: 3CE33273458561930 | William Haskell aboona863@yahoo.com | 240.00 | -8.87 | 231.13 |
| 4/3/2023 | Express Checkout Payment ID: 71T32712681456504 | Jim Bickhart jbickhar@earthlink.net | 238.94 | -8.83 | 230.11 |
| 4/3/2023 | Express Checkout Payment ID: 8X904297029717504 | James R Duda duda_james@yahoo.com | 199.00 | -7.44 | 191.56 |
| 4/4/2023 | PreApproved Payment Bill User Payment ID: 17B79064X6867324M | Monica Maldonado 623east68thstreet@live.com | 34.30 | -1.69 | 32.61 |
| 4/5/2023 | PreApproved Payment Bill User Payment ID: 8VV58348939961230 | William Davenport jeffdavenport68@gmail.com | 35.26 | -1.72 | 33.54 |
| 4/5/2023 | PreApproved Payment Bill User Payment ID: 0BT35950HM617660F | Sarah Hernandez SAHERNAN05@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 4/5/2023 | Express Checkout Payment ID: 50D46001X22109233 | Hannah Twilley ht7_seven@yahoo.com | 84.99 | -3.46 | 81.53 |
| 4/5/2023 | General Payment ID: 4KW215362B983721H | Jenine Barroga jeninewbarroga@gmail.com | -2,500.00 | -4.99 | -2,504.99 |
| 4/5/2023 | Express Checkout Payment ID: 1UK12543PJ417861U | Lisa Stefanowicz steflisa64@comcast.net | 40.83 | -1.91 | 38.92 |
| 4/6/2023 | PreApproved Payment Bill User Payment ID: 5FP77267RR254571F | Alexandro Perez perez_827@hotmail.com | 16.24 | -1.06 | 15.18 |
| 4/6/2023 | PreApproved Payment Bill User Payment ID: 0KU22033A43478047 | Kenneth Bryant II kebony@gmail.com | 37.46 | -1.80 | 35.66 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 79 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/6/2023 | PreApproved Payment Bill User Payment ID: 9YL946522D518730S | Amy Crowe uadc004@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/6/2023 | Express Checkout Payment ID: 1PX97465H0532651U | Christina Highkal chmh408@gmail.com | 40.83 | -1.91 | 38.92 |
| 4/6/2023 | Express Checkout Payment ID: 22416800LK7727009 | Scott Rozitski rizzo89@ptd.net | 42.97 | -1.99 | 40.98 |
| 4/6/2023 | Express Checkout Payment ID: 35J81856R15193201 | Ryan Lauer ryan.w.lauer@gmail.com | 144.45 | -5.53 | 138.92 |
| 4/6/2023 | Express Checkout Payment ID: 9S813601SS508161N | Imran Rahman imran.rahman7@gmail.com | 39.97 | -1.88 | 38.09 |
| 4/6/2023 | Express Checkout Payment ID: 9XN82697FN045645M | Keith Previte kmprevite@gmail.com | 65.62 | -2.78 | 62.84 |
| 4/6/2023 | Express Checkout Payment ID: 7FM42802P9335714V | Todd Whittaker saluki_99@yahoo.com | 199.00 | -7.44 | 191.56 |
| 4/6/2023 | Express Checkout Payment ID: 00G794596D7331728 | Dirk Miller endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 4/7/2023 | PreApproved Payment Bill User Payment ID: 78762371H82861546 | Allen Lorton aelorton@yahoo.com | 22.48 | -1.27 | 21.21 |
| 4/7/2023 | PreApproved Payment Bill User Payment ID: 4H759398BN835194C | George Stump georgestumpjr@gmail.com | 68.76 | -2.89 | 65.87 |
| 4/7/2023 | Express Checkout Payment ID: 3D529357YH531013T | jen smith oneloopy1@yahoo.com | 66.60 | -2.81 | 63.79 |
| 4/8/2023 | PreApproved Payment Bill User Payment ID: 48F76159TC923062H | Anthony Brewster zbrew@juno.com | 76.50 | -3.16 | 73.34 |
| 4/8/2023 | Express Checkout Payment ID: 79K11172AH783771H | Patricia Harris patfaheyharris@gmail.com | 33.04 | -1.64 | 31.40 |
| 4/8/2023 | PreApproved Payment Bill User Payment ID: 8W362507TU7579618 | Kendra Gibson kbanjo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 4/8/2023 | Express Checkout Payment ID: 4JG29060A8906521K | Ronald Anzaldua ranzaldua27@gmail.com | 45.08 | -2.06 | 43.02 |
| 4/9/2023 | PreApproved Payment Bill User Payment ID: 1PP78863GS273835N | Gerald Loehr Gerald.loehr@gmail.com | 130.01 | -5.03 | 124.98 |


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 4/9/2023 | Express Checkout Payment ID: 7S242265JX913244J | Kent Bumgarner kent@keyelementsconstruction.com | 42.97 | -1.99 | 40.98 |
| 4/9/2023 | Express Checkout Payment ID: 1G659558RJ218443F | Tyler Phillips Stphillipsvb@gmail.com | 150.82 | -5.75 | 145.07 |
| 4/9/2023 | General Withdrawal - Bank Account ID: 2JK33889AA142584G | | -1,433.77 | 0.00 | -1,433.77 |
| 4/10/2023 | PreApproved Payment Bill User Payment ID: 85U81590BR425250H | ALONA DINAMPO adinampo@yahoo.com | 130.01 | -5.03 | 124.98 |
| 4/10/2023 | PreApproved Payment Bill User Payment ID: 65M08773VG995623S | Richard Pittman pittmanvt750@att.net | 82.81 | -3.38 | 79.43 |
| 4/10/2023 | PreApproved Payment Bill User Payment ID: 96L18374EE7428940 | Alexis Strom alexis.strom@valpo.edu | 34.38 | -1.69 | 32.69 |
| 4/10/2023 | Express Checkout Payment ID: 0CF82978U8281680W | Jason Farmer itsjfarmer@gmail.com | 85.00 | -3.46 | 81.54 |
| 4/10/2023 | Express Checkout Payment ID: 2TC42328F39426930 | Jeff Eisold raisinlover@comcast.net | 171.88 | -6.49 | 165.39 |
| 4/11/2023 | PreApproved Payment Bill User Payment ID: 66P83646FA9987131 | Marilyn Benham runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/11/2023 | PreApproved Payment Bill User Payment ID: 477910658B7322920 | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/11/2023 | PreApproved Payment Bill User Payment ID: 95S97003MW292260B | Michael Mummert mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 4/11/2023 | PreApproved Payment Bill User Payment ID: 65F06377JW348480B | Kaycee Bowen kayceebowen@yahoo.com | 76.50 | -3.16 | 73.34 |
| 4/11/2023 | Express Checkout Payment ID: 7X391289X1736743A | Kena Baxley kenabaxley@yahoo.com | 144.45 | -5.53 | 138.92 |
| 4/11/2023 | Express Checkout Payment ID: 2P60666625774564W | KEITH WASHINGTON WBATRK@YAHOO.COM | 130.01 | -5.03 | 124.98 |
| 4/11/2023 | Express Checkout Payment ID: 99S100786H4418903 | juanita walker juanitahen4@aol.com | 42.97 | -1.99 | 40.98 |
| 4/11/2023 | Express Checkout Payment ID: 75G65246MC6192355 | Mimi Ramsbottom mimiramsbottom@gmail.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/11/2023 | PreApproved Payment Bill User Payment ID: 88F894381T521903Y | Frederik Sanabria frederiksanabria13@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/11/2023 | Express Checkout Payment ID: 6PB2347571333394J | xavier henry zhenry722@yahoo.com | 42.97 | -1.99 | 40.98 |
| 4/11/2023 | PreApproved Payment Bill User Payment ID: 6NB38779SR394564Y | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |
| 4/11/2023 | Express Checkout Payment ID: 3JU65646V20664603 | Clayton Haflich clayhaflich@gmail.com | 66.60 | -2.81 | 63.79 |
| 4/12/2023 | PreApproved Payment Bill User Payment ID: 8CY29890PX026331D | Eva Lester evalorraine1980@gmail.com | 72.00 | -3.00 | 69.00 |
| 4/12/2023 | Express Checkout Payment ID: 8YD27585D68798018 | Fred Goodson fred_goodson@hotmail.com | 266.67 | -9.80 | 256.87 |
| 4/12/2023 | Express Checkout Payment ID: 08409465J5456793C | Kevin Landry Kevin80574@outlook.com | 66.60 | -2.81 | 63.79 |
| 4/12/2023 | Express Checkout Payment ID: 5VB58837L1171182T | blaine may blainemay.royal@yahoo.com | 85.00 | -3.46 | 81.54 |
| 4/12/2023 | Express Checkout Payment ID: 0K162965X1576992G | Bertha Felix izzy.felix@me.com | 24.42 | -1.34 | 23.08 |
| 4/12/2023 | Express Checkout Payment ID: 6SN53293KC2081817 | CHARLES MCCARDELL nubein2@yahoo.com | 92.18 | -3.71 | 88.47 |
| 4/12/2023 | Express Checkout Payment ID: 7BE4819027585515X | Walt Christensen waltmary@comcast.net | 76.50 | -3.16 | 73.34 |
| 4/12/2023 | Express Checkout Payment ID: 2R838242RA245351D | Suzette Moss hsuzette@live.com | 195.63 | -10.25 | 185.38 |
| 4/12/2023 | Express Checkout Payment ID: 3SL794716L355242B | Maegan Heathcock maegansmail20@aol.com | 29.97 | -1.54 | 28.43 |
| 4/12/2023 | Express Checkout Payment ID: 4J145222SN9829542 | Tiffanie Guthrie tiffanie.guthrie@gmail.com | 59.94 | -2.58 | 57.36 |
| 4/13/2023 | PreApproved Payment Bill User Payment ID: 99Y50065U3862212K | Robin Kittel robinkittel51@gmail.com | 72.00 | -3.00 | 69.00 |
| 4/13/2023 | PreApproved Payment Bill User Payment ID: 2TJ861592G2250010 | A1 Handyman Services, LLC PRIDEANDJOYUSA@YAHOO.COM | 22.48 | -1.27 | 21.21 |
| 4/13/2023 | Express Checkout Payment ID: 3V8529454K766553K | Petrina Menne petrina129@gmail.com | 66.60 | -2.81 | 63.79 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 82 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/13/2023 | Express Checkout Payment<br>ID: 17R602871N2126426 | Robert Lubinski<br>roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |
| 4/13/2023 | Express Checkout Payment<br>ID: 7PN139690M752531A | Angela Yavny<br>yavnyangela@gmail.com | 104.97 | -4.15 | 100.82 |
| 4/13/2023 | Express Checkout Payment<br>ID: 3FK529429Y2314547 | tracy ellward<br>trace@brainerd.net | 389.96 | -14.10 | 375.86 |
| 4/13/2023 | General Payment<br>ID: 9WR89402VV743494D | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,800.00 | -4.99 | -2,804.99 |
| 4/14/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 11347509B01833634 | Amy Lackey<br>amy.lackey@hotmail.com | 34.38 | -1.69 | 32.69 |
| 4/14/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 9CC43568TF844453G | Terrence Harris<br>kingt1@gmail.com | 49.99 | -2.23 | 47.76 |
| 4/14/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 84P67648D6482503M | michael wallace<br>wald52@hotmail.com | 59.94 | -2.58 | 57.36 |
| 4/14/2023 | Express Checkout Payment<br>ID: 6Y575108NK188033J | Nicky Limbach<br>niccolelimbach@gmail.com | 77.35 | -3.19 | 74.16 |
| 4/14/2023 | Express Checkout Payment<br>ID: 63704725T0121412W | Jonathan Simpson<br>lebaron8778@yahoo.com | 59.94 | -2.58 | 57.36 |
| 4/14/2023 | Express Checkout Payment<br>ID: 6P005861LV8134047 | Stuart Manning<br>8805Home@gmail.com | 165.01 | -6.25 | 158.76 |
| 4/14/2023 | Express Checkout Payment<br>ID: 8UA66066KY790874V | deshawn james<br>hazleyez19@outlook.com | 109.57 | -4.31 | 105.26 |
| 4/14/2023 | Express Checkout Payment<br>ID: 7BB50425NX276312V | Mandy Rajaniemi<br>mandyrajaniemi@yahoo.com | 119.47 | -4.66 | 114.81 |
| 4/14/2023 | Express Checkout Payment<br>ID: 1JB01371FY242290B | James and Linda Uhley<br>james.uhley@yahoo.com | 130.01 | -5.03 | 124.98 |
| 4/15/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 4CV91123LF8072330 | Walt Christensen<br>waltmary@comcast.net | 34.38 | -1.69 | 32.69 |
| 4/15/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 24J27409UH278011S | Deborah Waskom<br>nsumllesha@hotmail.com | 39.97 | -1.88 | 38.09 |
| 4/15/2023 | Express Checkout Payment<br>ID: 25E62069DW601622A | Kathy Barbasso<br>alpha238@gmail.com | 59.94 | -2.58 | 57.36 |
| 4/15/2023 | Express Checkout Payment<br>ID: 32T1909024880511E | brad colwill<br>bcolwill@q.com | 229.50 | -8.50 | 221.00 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 83 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 4/16/2023 | PreApproved Payment Bill User Payment ID: 0KY40131JT212463D | Zinasia Gibson zgibson87@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/16/2023 | PreApproved Payment Bill User Payment ID: 7PB73012XC760701A | Fabian Romay fcrv06@yahoo.com | 82.43 | -3.37 | 79.06 |
| 4/16/2023 | PreApproved Payment Bill User Payment ID: 3V2225347Y6815540 | Briona Kovaleff briona80@yahoo.com | 124.94 | -4.85 | 120.09 |
| 4/16/2023 | Express Checkout Payment ID: 95V61723E35361728 | Krishna Wood Krisdawg2k2@hotmail.com | 29.97 | -1.99 | 27.98 |
| 4/16/2023 | Express Checkout Payment ID: 0K6183044J7841110 | Rebecca Dobson daisy74901@hotmail.com | 183.34 | -6.89 | 176.45 |
| 4/16/2023 | Express Checkout Payment ID: 3M8479834C176723N | Laura Wicks laurawicks66@gmail.com | 85.00 | -3.46 | 81.54 |
| 4/16/2023 | Express Checkout Payment ID: 1RS13686EN0020606 | Brian Raymond brianraymondphoto@gmail.com | 42.97 | -1.99 | 40.98 |
| 4/16/2023 | General Payment ID: 0J770994L6532552H | Jenine Barroga jeninewbarroga@gmail.com | -1,700.00 | -4.99 | -1,704.99 |
| 4/17/2023 | Express Checkout Payment ID: 8GT90639M14337223 | Polliwog Creations zignego5@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/17/2023 | Express Checkout Payment ID: 5DV39897V8054574S | linnet muthini linnet.muthini2@yahoo.com | 29.97 | -1.54 | 28.43 |
| 4/17/2023 | Express Checkout Payment ID: 3HF83677WB0758209 | LISA GREENE LGMUNDO@AIM.COM | 183.34 | -6.89 | 176.45 |
| 4/17/2023 | Express Checkout Payment ID: 1BC133504A563343B | michael stevens michaelstevens1960@gmail.com | 59.94 | -2.58 | 57.36 |
| 4/17/2023 | Express Checkout Payment ID: 41P893099C869462C | Christopher Jones cajones29@msn.com | 42.97 | -1.99 | 40.98 |
| 4/17/2023 | Express Checkout Payment ID: 2H002893244653031 | mark rowland mark@markrowland.com | 85.00 | -3.46 | 81.54 |
| 4/17/2023 | Express Checkout Payment ID: 49V92190MD2026151 | Mara Rakestraw mararakestraw@comcast.net | 85.00 | -3.46 | 81.54 |
| 4/17/2023 | Express Checkout Payment ID: 2KT51803RV029121T | Taty is Crafty Boutique and Cookie Shop michellelozada10@outlook.com | 34.38 | -1.69 | 32.69 |
| 4/18/2023 | PreApproved Payment Bill User Payment ID: 8Y104707RH5304245 | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 84 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 4/18/2023 | PreApproved Payment Bill User Payment ID: 61J74718BS006652V | Ezra White amgreallionaire@yahoo.com | 59.94 | -2.58 | 57.36 |
| 4/18/2023 | PreApproved Payment Bill User Payment ID: 5UR86249K82291057 | Cindy Elliott-T celliott1008@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/18/2023 | PreApproved Payment Bill User Payment ID: 11Y19899X5536503H | Marti Mannino martiy29@yahoo.com | 76.50 | -3.16 | 73.34 |
| 4/18/2023 | Express Checkout Payment ID: 83911477BR8228531 | Richard Hoffman kcir5775@gmail.com | 85.00 | -3.46 | 81.54 |
| 4/18/2023 | PreApproved Payment Bill User Payment ID: 3UX419902U990971S | Leonard Wilson lawoftheraw@live.com | 34.38 | -1.69 | 32.69 |
| 4/18/2023 | General Withdrawal - Bank Account ID: 78V98948MM357004R | | -967.42 | 0.00 | -967.42 |
| 4/18/2023 | Express Checkout Payment ID: 93V24201BB4836119 | sandra cifelli cifelliof5js@aol.com | 59.94 | -2.58 | 57.36 |
| 4/18/2023 | Express Checkout Payment ID: 8LX3511966513225R | Marianne Duran rmcduran@gmail.com | 144.45 | -5.53 | 138.92 |
| 4/18/2023 | Express Checkout Payment ID: 8U8729642L3048648 | Suzette Moss hsuzette@live.com | 151.30 | -8.04 | 143.26 |
| 4/18/2023 | Express Checkout Payment ID: 0DP329789C5683736 | adam knowles adam.knowles.gamer@gmail.com | 165.01 | -6.25 | 158.76 |
| 4/18/2023 | Express Checkout Payment ID: 3VU89975SP2822242 | Sheryl Catalano slcat03@yahoo.com | 68.76 | -2.89 | 65.87 |
| 4/18/2023 | Express Checkout Payment ID: 624523634C840534Y | Jessica Ziegler jziegler@sd308.org | 85.00 | -3.46 | 81.54 |
| 4/18/2023 | Express Checkout Payment ID: 4MD94918NT292300M | livian cole livian4@aol.com | 43.47 | -2.01 | 41.46 |
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 4YW254233A6967015 | Alice Hancock olcllc@me.com | 72.00 | -3.00 | 69.00 |
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 71M09904KF156933G | Deirdre Daily dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 0U4889664G1458121 | Adam Johnson trader100@cryptoish.io | 76.50 | -3.16 | 73.34 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 1B637526LW892880G | A Khepesh Amen knowman82@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 2YF47421F8211852S | Kevin Edmonston k2a3t1@aol.com | 22.48 | -1.27 | 21.21 |
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 38066900NF110634A | Jillian Freers jillianmazei@gmail.com | 130.01 | -5.03 | 124.98 |
| 4/19/2023 | Express Checkout Payment ID: 9WN40229TX404291W | Matt Recinos matt.recinos@gmail.com | 85.00 | -3.46 | 81.54 |
| 4/19/2023 | Express Checkout Payment ID: 1020623066483140S | MCDC III, LLC diaz.trixie@gmail.com | 72.94 | -3.04 | 69.90 |
| 4/19/2023 | Express Checkout Payment ID: 2U884934P3090482B | steve ballard sball29@aol.com | 85.00 | -3.46 | 81.54 |
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 1LN86381D29765821 | Google paypal-account-usd@google.com | -11.99 | 0.00 | -11.99 |
| 4/19/2023 | Express Checkout Payment ID: 73M41096WK090381J | Wanda McGraw wmcgraw1@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 4/19/2023 | Express Checkout Payment ID: 5A528679S3804825B | Webs Dot Com mrschandrae@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/19/2023 | General Payment ID: 81153600PB063243J | Jenine Barroga jeninewbarroga@gmail.com | -1,300.00 | -4.99 | -1,304.99 |
| 4/19/2023 | Express Checkout Payment ID: 1AS22901FR749592V | Nicole Bradford nicole.bradford88@yahoo.com | 130.01 | -5.03 | 124.98 |
| 4/19/2023 | PreApproved Payment Bill User Payment ID: 8ME892655C977000S | JC Racing jc250r31@aol.com | 240.00 | -8.87 | 231.13 |
| 4/19/2023 | Express Checkout Payment ID: 3WJ61471812590806 | Kyle Long kylealong5@gmail.com | 66.60 | -2.81 | 63.79 |
| 4/19/2023 | Express Checkout Payment ID: 32Y99753JS6800510 | JoAnna Segrest j2segres@yahoo.com | 34.38 | -1.69 | 32.69 |
| 4/19/2023 | Express Checkout Payment ID: 17K05957CE508894F | The Fitness Connection ndemeko@yahoo.com | 7,924.03 | -395.90 | 7,528.13 |
| 4/19/2023 | Express Checkout Payment ID: 0196884513204704E | Susan Carnes scarnes@sbcglobal.net | 144.45 | -5.53 | 138.92 |
| 4/19/2023 | Express Checkout Payment ID: 3WP8644910506031W | Christopher Pitts caveweasel@me.com | 85.00 | -3.46 | 81.54 |


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 4/19/2023 | Express Checkout Payment ID: 9F5232066X321514C | Dirk Miller endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 4/19/2023 | Express Checkout Payment ID: 5R612114GJ0947636 | Mayrigen Micu mjmicu@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/19/2023 | General Payment ID: 1AB343228U752620M | Jenine Barroga jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 4/19/2023 | General Withdrawal - Bank Account ID: 20807643FY712740G | | -3,315.13 | 0.00 | -3,315.13 |
| 4/20/2023 | PreApproved Payment Bill User Payment ID: 14953677UB727733M | renee davis naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |
| 4/20/2023 | PreApproved Payment Bill User Payment ID: 12378252RU944724H | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 4/20/2023 | PreApproved Payment Bill User Payment ID: 0VX11584FR467474U | Ben Edmisten ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 4/20/2023 | General Withdrawal - Bank Account ID: 4G785088AG744794F | | -277.18 | 0.00 | -277.18 |
| 4/20/2023 | Express Checkout Payment ID: 2MP179978A010693V | Jennifer  Valdivia jenvaldi@gmail.com | 32.60 | -1.63 | 30.97 |
| 4/20/2023 | Express Checkout Payment ID: 5J3361676T815951G | DALMA DAVILA dalmadavila.pay@gmail.com | 79.94 | -3.28 | 76.66 |
| 4/20/2023 | Express Checkout Payment ID: 07F94821A7940925L | Amos Wright Jr allthingsfamous@gmail.com | 72.44 | -3.02 | 69.42 |
| 4/20/2023 | Express Checkout Payment ID: 19U42097FP832031Y | Denise Pfeiffer Nikie713@aol.com | 130.01 | -5.03 | 124.98 |
| 4/20/2023 | Express Checkout Payment ID: 8U849046JX2346133 | Leonard Wilson lawoftheraw@live.com | 98.98 | -3.94 | 95.04 |
| 4/21/2023 | PreApproved Payment Bill User Payment ID: 87B72879XV0324617 | Delfino Palacios dpalacios1981@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/21/2023 | PreApproved Payment Bill User Payment ID: 25582670CK063371S | amalia caraballo amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/21/2023 | PreApproved Payment Bill User Payment ID: 1NS51043Y25678723 | Chris Snow christopherpsnow@gmail.com | 68.76 | -2.89 | 65.87 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/21/2023 | PreApproved Payment Bill User Payment ID: 4CP60499W9890922X | Kristen Andersen kristenandersen@outlook.com | 117.01 | -4.57 | 112.44 |
| 4/21/2023 | PreApproved Payment Bill User Payment ID: 7LE1782668151084U | Kathleen Hutton pupsrat@gmail.com | 76.50 | -3.16 | 73.34 |
| 4/21/2023 | PreApproved Payment Bill User Payment ID: 2H1105541P9903420 | Lee Gaskins lee.gaskins.rn@gmail.com | 72.00 | -3.00 | 69.00 |
| 4/21/2023 | PreApproved Payment Bill User Payment ID: 27L5918783788712T | Juanita Franco texasgirl3935@gmail.com | 24.97 | -1.36 | 23.61 |
| 4/21/2023 | Express Checkout Payment ID: 9C6766628P787943G | Juan Rodriguez beasteous@hotmail.com | 85.00 | -3.46 | 81.54 |
| 4/21/2023 | Express Checkout Payment ID: 3CW312627B082181D | Lee Anne Garhofer lgarhofer@aol.com | 68.76 | -2.89 | 65.87 |
| 4/21/2023 | Express Checkout Payment ID: 6V7776433U705112A | Monica Faust monica.culp@gmail.com | 76.50 | -3.16 | 73.34 |
| 4/21/2023 | Express Checkout Payment ID: 0GT18109VA6586053 | Lisa Daigle Laniedaigle97@gmail.com | 42.97 | -1.99 | 40.98 |
| 4/21/2023 | Express Checkout Payment ID: 96511115NA4680748 | Chance Dyson chancedyson12@gmail.com | 85.00 | -3.46 | 81.54 |
| 4/21/2023 | Express Checkout Payment ID: 21V5791269168000T | Toni Miracle tjmiracle@sbcglobal.net | 85.00 | -3.46 | 81.54 |
| 4/21/2023 | Express Checkout Payment ID: 6X871531D1566345T | Mermaid Melissa LLC mermaidmelissa@gmail.com | 240.00 | -8.87 | 231.13 |
| 4/22/2023 | PreApproved Payment Bill User Payment ID: 2CP908328P531293N | paul dotolo raid22@comcast.net | 34.38 | -1.69 | 32.69 |
| 4/22/2023 | PreApproved Payment Bill User Payment ID: 74952108JR4308602 | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 4/22/2023 | PreApproved Payment Bill User Payment ID: 0S150331CK199043M | Ernie Peralta raidernationcali@yahoo.com | 73.75 | -3.06 | 70.69 |
| 4/22/2023 | Express Checkout Payment ID: 0D055409PH380012U | Angelia McLendon angelia.mclendon@yahoo.com | 144.45 | -5.53 | 138.92 |
| 4/22/2023 | Express Checkout Payment ID: 07561019164762842 | Victoria Ramirez vramirez666@gmail.com | 66.60 | -2.81 | 63.79 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 88 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/22/2023 | Express Checkout Payment ID: 5RT85163UE268415W | Tonya Brunk tonya_brunk@yahoo.com | 42.97 | -1.99 | 40.98 |
| 4/22/2023 | Express Checkout Payment ID: 1949750338711792R | Yvonne Hanna kyghknox@hotmail.com | 255.00 | -9.39 | 245.61 |
| 4/22/2023 | Express Checkout Payment ID: 0RC18381L0271324D | Isaiah Smith isaiahadrianx@gmail.com | 22.48 | -1.27 | 21.21 |
| 4/23/2023 | PreApproved Payment Bill User Payment ID: 7D43117301522033E | Dennis Slater deslater@sbcglobal.net | 140.09 | -5.38 | 134.71 |
| 4/23/2023 | PreApproved Payment Bill User Payment ID: 6EY86486SG5779026 | Christine Westbrook mimi2dogs@gmail.com | 82.05 | -3.35 | 78.70 |
| 4/23/2023 | PreApproved Payment Bill User Payment ID: 00126017MN6282000 | Yenira Martinez drtossas@gmail.com | 72.00 | -3.00 | 69.00 |
| 4/23/2023 | PreApproved Payment Bill User Payment ID: 29187112UU581983G | Wendy Landry landrywj7@gmail.com | 76.50 | -3.16 | 73.34 |
| 4/23/2023 | General Withdrawal - Bank Account ID: 8DG79418UR865143K | | -2,453.50 | 0.00 | -2,453.50 |
| 4/23/2023 | Express Checkout Payment ID: 8CD38701YC386690H | Chala Dixon chalaboone97@yahoo.com | 39.97 | -1.88 | 38.09 |
| 4/23/2023 | Express Checkout Payment ID: 41S25102F1948820D | Bryan Stephenson tindajii@gmail.com | 144.45 | -5.53 | 138.92 |
| 4/23/2023 | Express Checkout Payment ID: 13W13249U6938001J | Rick Lyons rick.lyons@hotmail.com | 98.98 | -3.94 | 95.04 |
| 4/24/2023 | PreApproved Payment Bill User Payment ID: 0G50498440109682B | michael wallace wald52@hotmail.com | 68.76 | -2.89 | 65.87 |
| 4/24/2023 | PreApproved Payment Bill User Payment ID: 67M3424861304332V | Keiara Gibson keiara.maraegibson@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/24/2023 | PreApproved Payment Bill User Payment ID: 3P119701267690809 | The French Touch thefrenchtouchmf@gmail.com | 68.76 | -2.89 | 65.87 |
| 4/24/2023 | Express Checkout Payment ID: 4PV34254GH421345U | Rhonda Smith smith3621@sbcglobal.net | 29.97 | -1.54 | 28.43 |
| 4/24/2023 | Hold on Balance for Dispute Investigation ID: 7CD047705E002291J | Keiara Gibson keiara.maraegibson@gmail.com | -32.69 | 0.00 | -32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 89 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 4/24/2023 | Express Checkout Payment ID: 1EL3143119233972W | Ronald Weidner weidnerrl@yahoo.com | 85.94 | -3.49 | 82.45 |
| 4/24/2023 | General Withdrawal - Bank Account ID: 4YV83531854174925 | | -514.67 | 0.00 | -514.67 |
| 4/24/2023 | Cancellation of Hold for Dispute Resolution ID: 7CD047705E002291J | Keiara Gibson keiara.maraegibson@gmail.com | 32.69 | 0.00 | 32.69 |
| 4/24/2023 | Express Checkout Payment ID: 22241709EY258984H | Debbie Lemoine debbie@firstlight-nola.com | 42.97 | -1.99 | 40.98 |
| 4/24/2023 | Express Checkout Payment ID: 3WP73277RW313860C | R U Fabulously Fit kimberlytozzo@Hotmail.com | 39.97 | -1.88 | 38.09 |
| 4/25/2023 | PreApproved Payment Bill User Payment ID: 8LW55971F4420722X | Grant Dussom gdussom@gmail.com | 165.01 | -6.25 | 158.76 |
| 4/25/2023 | PreApproved Payment Bill User Payment ID: 64204264HY4341117 | Dave Juhl dj12777@gmail.com | 84.99 | -3.46 | 81.53 |
| 4/25/2023 | PreApproved Payment Bill User Payment ID: 7Y564392B03344824 | Jackie Arbuckle jackiearbuckle@yahoo.com | 130.01 | -5.03 | 124.98 |
| 4/25/2023 | PreApproved Payment Bill User Payment ID: 1XG38029LM378932U | blaine may blainemay.royal@yahoo.com | 34.38 | -1.69 | 32.69 |
| 4/25/2023 | Express Checkout Payment ID: 4B782568T3148961S | John Hanson jawn113@yahoo.com | 84.99 | -3.46 | 81.53 |
| 4/25/2023 | PreApproved Payment Bill User Payment ID: 67186351A5608241W | Sarah Wide sarahktimmons@gmail.com | 68.76 | -2.89 | 65.87 |
| 4/25/2023 | General Account Correction ID: 7X981209SH2928050 | | -591.25 | 0.00 | -591.25 |
| 4/25/2023 | PreApproved Payment Bill User Payment ID: 9SE45587H3921641A | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 4/25/2023 | Express Checkout Payment ID: 09254253GB977982E | Aaron Lathrop boknowsfb@yahoo.com | 72.94 | -3.04 | 69.90 |
| 4/25/2023 | Express Checkout Payment ID: 2BH917230M4726543 | TenFiveOne Cider Co LLC laura@tenfiveoneciderco.com | 168.33 | -6.36 | 161.97 |
| 4/25/2023 | General Withdrawal - Bank Account ID: 90L575286S160114N | | -295.75 | 0.00 | -295.75 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/25/2023 | Express Checkout Payment ID: 5LP76667EN4938525 | Clifton McIntire olb81@yahoo.com | 186.58 | -7.00 | 179.58 |
| 4/25/2023 | Express Checkout Payment ID: 7TH63439FA592180H | Marilyn Benham runningbull101@gmail.com | 66.60 | -2.81 | 63.79 |
| 4/27/2023 | Express Checkout Payment ID: 9NU88461NC303743Y | Mary Skeete mds1107@hotmail.com | 46.73 | -2.12 | 44.61 |
| 4/27/2023 | Express Checkout Payment ID: 6XD45757VT7133042 | Jenna Lawrence jelawrence@wwdb.org | 34.38 | -1.69 | 32.69 |
| 4/27/2023 | Express Checkout Payment ID: 9GA27675AJ311110F | OSCAR MCMILLAN macmcaroo@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/28/2023 | PreApproved Payment Bill User Payment ID: 1C416254CY161372X | Kenny Belcher bkabjr3761@aol.com | 14.98 | -1.01 | 13.97 |
| 4/28/2023 | PreApproved Payment Bill User Payment ID: 1M972770WR675035G | Matthew Cichos fatkid262000@yahoo.com | 34.38 | -1.69 | 32.69 |
| 4/28/2023 | Payment Refund ID: 1SS18762HH497984P | michael wallace wald52@hotmail.com | -68.76 | 0.00 | -68.76 |
| 4/28/2023 | Bank Deposit to PP Account ID: 7BX56906CR472161J | | 68.76 | 0.00 | 68.76 |
| 4/28/2023 | Payment Refund ID: 8T492771701002304 | Keiara Gibson keiara.maraegibson@gmail.com | -34.38 | 0.00 | -34.38 |
| 4/28/2023 | Bank Deposit to PP Account ID: 9KY437552A220551W | | 34.38 | 0.00 | 34.38 |
| 4/28/2023 | Payment Refund ID: 23A9000931052290N | The French Touch thefrenchtouchmf@gmail.com | -68.76 | 0.00 | -68.76 |
| 4/28/2023 | Bank Deposit to PP Account ID: 4DN40783TU6216938 | | 68.76 | 0.00 | 68.76 |
| 4/28/2023 | Express Checkout Payment ID: 0TB344301J486553G | Matt Boyer booya3737@yahoo.com | 199.00 | -7.44 | 191.56 |
| 4/28/2023 | Express Checkout Payment ID: 2CM9594088329650B | Suzette Moss hsuzette@live.com | 82.13 | -4.59 | 77.54 |
| 4/28/2023 | PreApproved Payment Bill User Payment ID: 5FL22388E94474539 | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |
| 4/28/2023 | Express Checkout Payment ID: 7VR861206R0358318 | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 4/29/2023 | PreApproved Payment Bill User Payment ID: 13X65811126388334 | Sin City Knights LLC caarskaug@yahoo.com | 165.01 | -6.25 | 158.76 |
| 4/29/2023 | Express Checkout Payment ID: 2HF87649CX789682M | Casey Professional Services scott@caseyps.com | 42.97 | -1.99 | 40.98 |
| 4/29/2023 | PreApproved Payment Bill User Payment ID: 42472134M2064103H | Sean Johnson sssg4472@yahoo.com | 64.29 | -2.73 | 61.56 |
| 4/29/2023 | Express Checkout Payment ID: 24U60227P3279002D | Douglas MacRae doug.macrae@raymondjames.com | 24.44 | -1.34 | 23.10 |
| 4/29/2023 | Express Checkout Payment ID: 4HX511637M9889501 | Blake Huckabay blake_huckabay@hotmail.com | 42.97 | -1.99 | 40.98 |
| 4/29/2023 | Express Checkout Payment ID: 15220137X71767722 | Silvana Summers silvana.summers@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/30/2023 | PreApproved Payment Bill User Payment ID: 0YC06321RD725492U | Sheena Alston sjalston59@gmail.com | 34.38 | -1.69 | 32.69 |
| 4/30/2023 | Express Checkout Payment ID: 8GC35634477691512 | Stacy Morrison smom9497@gmail.com | 71.77 | -2.99 | 68.78 |
| 4/30/2023 | Express Checkout Payment ID: 95P3813663182054X | Jami Holland jamidh12@gmail.com | 152.54 | -5.81 | 146.73 |
| 4/30/2023 | Express Checkout Payment ID: 15K562597X639152T | Micah Hegler eatabeat79@yahoo.com | 37.47 | -1.80 | 35.67 |
| 5/1/2023 | PreApproved Payment Bill User Payment ID: 4WE47990A0219635Y | CHRISTOPHER PITTERS cpitters88@gmail.com | 84.99 | -3.46 | 81.53 |
| 5/1/2023 | Express Checkout Payment ID: 5TE142466D425001P | blaine may blainemay.royal@yahoo.com | 85.00 | -3.46 | 81.54 |
| 5/1/2023 | Express Checkout Payment ID: 6LP163630X8237147 | Sugar Boutique Inc. bnaqui2@gmail.com | 42.97 | -1.99 | 40.98 |
| 5/1/2023 | Express Checkout Payment ID: 6J5659854W964845W | Daniel Fauser huraphins@comcast.net | 22.48 | -1.27 | 21.21 |
| 5/2/2023 | PreApproved Payment Bill User Payment ID: 04H39711SN5527401 | Joshua Flammang joshua.flammang@gmail.com | 19.48 | -1.17 | 18.31 |
| 5/2/2023 | PreApproved Payment Bill User Payment ID: 0K29661745919813R | troy roberts vroberts@accessus.net | 59.94 | -2.58 | 57.36 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 92 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 5/2/2023 | PreApproved Payment Bill User Payment ID: 7BP11662EX4232839 | Glenn Heinrich Raider1112@gmail.com | 36.16 | -1.75 | 34.41 |
| 5/2/2023 | Express Checkout Payment ID: 0RC40502LM8115419 | Ellen Hall Ellen.greene33@gmail.com | 84.99 | -3.46 | 81.53 |
| 5/2/2023 | Express Checkout Payment ID: 1YS12724GJ765340N | kaufman penny rpdpoo@comcast.net | 320.00 | -11.66 | 308.34 |
| 5/2/2023 | General Payment ID: 4X0604638H888064T | Jenine Barroga jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 5/2/2023 | General Withdrawal - Bank Account ID: 2F7008810G609351X | | -101.46 | 0.00 | -101.46 |
| 5/2/2023 | Express Checkout Payment ID: 8U182512GN642651Y | Pamela Read pambeth1401@gmail.com | 42.97 | -1.99 | 40.98 |
| 5/2/2023 | Express Checkout Payment ID: 50761644B53529749 | Lori Wynn Blusoup@yahoo.com | 79.99 | -3.28 | 76.71 |
| 5/2/2023 | Express Checkout Payment ID: 01F9939230131114S | Sonny Flores coach_flores@yahoo.com | 146.84 | -5.61 | 141.23 |
| 5/2/2023 | Express Checkout Payment ID: 6SC05282EP445892J | Bryan Stephenson tindajii@gmail.com | 144.45 | -5.53 | 138.92 |
| 5/2/2023 | Payment Refund ID: 01W926996B583911M | Glenn Heinrich Raider1112@gmail.com | -36.16 | 0.00 | -36.16 |
| 5/2/2023 | Express Checkout Payment ID: 8DD43623CJ8611602 | kristie singer kristiesinger@gmail.com | 119.98 | -4.68 | 115.30 |
| 5/2/2023 | Express Checkout Payment ID: 5E991293FK847063R | Tracey Mendez whoa.pb@gmail.com | 37.39 | -1.79 | 35.60 |
| 5/3/2023 | PreApproved Payment Bill User Payment ID: 5PA038674V288043F | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 5/3/2023 | PreApproved Payment Bill User Payment ID: 6YS27073WY811214P | Chris Snow christopherpsnow@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/3/2023 | PreApproved Payment Bill User Payment ID: 6MA80280K2040100B | Ramona Wood monajean4820@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/3/2023 | Express Checkout Payment ID: 88Y82464Y8878581P | Rotanda Smith rotandasmith536@gmail.com | 66.60 | -2.81 | 63.79 |
| 5/3/2023 | Express Checkout Payment ID: 60X43620UM9947735 | Jennifer Tirrell libgrrl10@gmail.com | 64.64 | -2.75 | 61.89 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 93 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/3/2023 | General Payment<br>ID: 3XR64941D7478491C | Jenine Barroga<br>jeninewbarroga@gmail.com | -800.00 | -4.99 | -804.99 |
| 5/3/2023 | Express Checkout Payment<br>ID: 7VX68177GG1817051 | Tanya Black<br>tmblack03@aol.com | 34.38 | -1.69 | 32.69 |
| 5/3/2023 | Express Checkout Payment<br>ID: 86F63026PR3313242 | michael wallace<br>wald52@hotmail.com | 66.60 | -2.81 | 63.79 |
| 5/3/2023 | Express Checkout Payment<br>ID: 75J00160RH8486934 | Dirk Miller<br>endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 5/3/2023 | Express Checkout Payment<br>ID: 2PB84985L2187851R | Felicia Josiah<br>felicia.josiah@yahoo.com | 85.00 | -3.46 | 81.54 |
| 5/3/2023 | Express Checkout Payment<br>ID: 62J0275966581820U | SCP Inc.<br>s.peters76@live.com | 66.60 | -2.81 | 63.79 |
| 5/4/2023 | Express Checkout Payment<br>ID: 6D699374NV9617805 | Christi Watson<br>bcwsm@yahoo.com | 144.45 | -5.53 | 138.92 |
| 5/4/2023 | General Payment<br>ID: 0MW37124ST3352321 | Jenine Barroga<br>jeninewbarroga@gmail.com | -450.00 | -4.99 | -454.99 |
| 5/4/2023 | Express Checkout Payment<br>ID: 88G40899TJ5838244 | Dale Walker<br>dale@deanzamfg.com | 112.31 | -4.41 | 107.90 |
| 5/4/2023 | Express Checkout Payment<br>ID: 5XU121552R946770W | AJ McDowell<br>ajmcdowell72@gmail.com | 42.97 | -1.99 | 40.98 |
| 5/4/2023 | Express Checkout Payment<br>ID: 8UP22535412223232 | Darren Pohlman<br>djpohlman@gmail.com | 144.45 | -5.53 | 138.92 |
| 5/5/2023 | PreApproved Payment Bill User Payment<br>ID: 2P016332V9043084C | William Davenport<br>jeffdavenport68@gmail.com | 35.26 | -1.72 | 33.54 |
| 5/5/2023 | PreApproved Payment Bill User Payment<br>ID: 7S055123JW1448902 | Sarah Hernandez<br>SAHERNAN05@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 5/5/2023 | Express Checkout Payment<br>ID: 56K452038F374794L | cherita reid<br>reidcherita@gmail.com | 59.94 | -2.58 | 57.36 |
| 5/5/2023 | Express Checkout Payment<br>ID: 3K618950V3961945S | Dawn Bannwarth<br>bannwarthde@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/5/2023 | Express Checkout Payment<br>ID: 2U9050232F5405313 | Richard Freitas<br>richfarcher@yahoo.com | 141.00 | -5.41 | 135.59 |
| 5/5/2023 | Express Checkout Payment<br>ID: 8JE29762NB587400S | RONNEIL JOHNSON<br>RA_LOE@YAHOO.COM | 4.99 | -0.66 | 4.33 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 94 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 5/6/2023 | PreApproved Payment Bill User Payment ID: 6XL48918C2715143Y | Kenneth Bryant II kebony@gmail.com | 37.46 | -1.80 | 35.66 |
| 5/6/2023 | Express Checkout Payment ID: 6AY18961U4343854D | Richard Pittman pittmanvt750@att.net | 32.44 | -1.62 | 30.82 |
| 5/6/2023 | General Payment ID: 48H60735W59992746 | Jenine Barroga jeninewbarroga@gmail.com | -600.00 | -4.99 | -604.99 |
| 5/7/2023 | PreApproved Payment Bill User Payment ID: 0UA703911V621273V | sylvie varin svarinp@gmail.com | 76.50 | -3.16 | 73.34 |
| 5/7/2023 | Express Checkout Payment ID: 9H999191FS195963A | Virginia LaRose repro@earthlink.net | 130.01 | -5.03 | 124.98 |
| 5/7/2023 | Express Checkout Payment ID: 1D674028UT806694S | luz ojedamendez ldelvalle968@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/7/2023 | Payment Refund ID: 9AV2593871054173C | cherita reid reidcherita@gmail.com | -59.94 | 0.00 | -59.94 |
| 5/8/2023 | PreApproved Payment Bill User Payment ID: 4P697795SS149331H | Tammy Bush tammy.bush10@yahoo.com | 76.50 | -3.16 | 73.34 |
| 5/8/2023 | PreApproved Payment Bill User Payment ID: 2R181774HD750373Y | Ailene Crum ailenencrum@protonmail.com | 31.98 | -1.61 | 30.37 |
| 5/8/2023 | Payment Refund ID: 6KX812894D767470U | troy roberts vroberts@accessus.net | -59.94 | 0.00 | -59.94 |
| 5/8/2023 | Bank Deposit to PP Account ID: 38N63175SV327520E | | 59.94 | 0.00 | 59.94 |
| 5/8/2023 | General Withdrawal - Bank Account ID: 2Y784684PS0233348 | | -333.43 | 0.00 | -333.43 |
| 5/8/2023 | PreApproved Payment Bill User Payment ID: 3AR33209WA586400G | Connie Chapman chapmanconnie1@gmail.com | 53.61 | -2.36 | 51.25 |
| 5/8/2023 | Express Checkout Payment ID: 4NP30045XD492571A | Krishna Wood Krisdawg2k2@hotmail.com | 29.97 | -1.99 | 27.98 |
| 5/8/2023 | Express Checkout Payment ID: 3Y864741CH553970B | Michael Gwin gwinmichaeld@gmail.com | 59.99 | -2.58 | 57.41 |
| 5/8/2023 | Express Checkout Payment ID: 4GH69134A1254000D | Mark Gary magary54847@yahoo.com | 144.45 | -5.53 | 138.92 |
| 5/8/2023 | Express Checkout Payment ID: 9HT593510L116131U | Casey Professional Services scott@caseyps.com | 68.76 | -2.89 | 65.87 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/8/2023 | PreApproved Payment Bill User Payment ID: 77R995173J578963J | Kendra Gibson kbanjo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/8/2023 | Express Checkout Payment ID: 2NY011890G533123F | Sarah Hudson sarah.lynne.hudson@gmail.com | 42.97 | -1.99 | 40.98 |
| 5/9/2023 | Express Checkout Payment ID: 6DG782848V724311F | Amber Heap kaheap@frontiernet.net | 85.00 | -3.46 | 81.54 |
| 5/9/2023 | Express Checkout Payment ID: 7EJ08420KW629240V | Daniel Fauser huraphins@comcast.net | 29.97 | -1.54 | 28.43 |
| 5/9/2023 | General Payment ID: 8J253007J6855244A | Jenine Barroga jeninewbarroga@gmail.com | -500.00 | -4.99 | -504.99 |
| 5/9/2023 | Express Checkout Payment ID: 3AC192988K824620G | Suzette Moss hsuzette@live.com | 252.21 | -13.08 | 239.13 |
| 5/9/2023 | Express Checkout Payment ID: 59S98698FF516832G | Keith Previte kmprevite@gmail.com | 32.81 | -1.64 | 31.17 |
| 5/10/2023 | PreApproved Payment Bill User Payment ID: 2VB037224G068482A | Alexis Strom alexis.strom@valpo.edu | 34.38 | -1.69 | 32.69 |
| 5/10/2023 | PreApproved Payment Bill User Payment ID: 5N844281UW863360R | Marguerite Hampton marguerite.hampton@gmail.com | 68.76 | -2.89 | 65.87 |
| 5/10/2023 | Express Checkout Payment ID: 7RW66977U0509510Y | Kimberly Politano kpolitano1@gmail.com | 92.96 | -3.73 | 89.23 |
| 5/10/2023 | Express Checkout Payment ID: 5V460073VW8509355 | Edward Young youngson3@msn.com | 42.97 | -1.99 | 40.98 |
| 5/10/2023 | Express Checkout Payment ID: 07X86739XD975963L | Jason Klamm jklamm390@gmail.com | 126.54 | -4.91 | 121.63 |
| 5/10/2023 | Express Checkout Payment ID: 2U053860KX044934G | Eriq Frommert eriq@frommert.com | 130.01 | -5.03 | 124.98 |
| 5/10/2023 | Express Checkout Payment ID: 5NN416698Y021651X | jane murphy janem4725@yahoo.com | 266.67 | -9.80 | 256.87 |
| 5/10/2023 | Express Checkout Payment ID: 06E57542Y7503223S | Josh Coen josh.coen@gmail.com | 76.50 | -3.16 | 73.34 |
| 5/10/2023 | Express Checkout Payment ID: 8GR52373S8607523D | Bruce Moxley bruce.moxley@gmail.com | 85.00 | -3.46 | 81.54 |
| 5/10/2023 | Express Checkout Payment ID: 0T864748MM022623J | Randall Fields rcf151@hushmail.com | 240.00 | -8.87 | 231.13 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/11/2023 | PreApproved Payment Bill User Payment ID: 1GC921094W9100833 | Marilyn Benham runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/11/2023 | PreApproved Payment Bill User Payment ID: 5SV58910AU194320M | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/11/2023 | PreApproved Payment Bill User Payment ID: 0BW737118H4896830 | Michael Mummert mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 5/11/2023 | PreApproved Payment Bill User Payment ID: 15980674SJ221512H | Kaycee Bowen kayceebowen@yahoo.com | 76.50 | -3.16 | 73.34 |
| 5/11/2023 | PreApproved Payment Bill User Payment ID: 67K71357TK661625V | Diana Peterson diana0719@gmail.com | 59.94 | -2.58 | 57.36 |
| 5/11/2023 | Express Checkout Payment ID: 7SG22551FX114203R | Randall Longrie ranlong7@hotmail.com | 266.67 | -9.80 | 256.87 |
| 5/11/2023 | General Withdrawal - Bank Account ID: 449270229Y4135640 | | -1,949.16 | 0.00 | -1,949.16 |
| 5/11/2023 | Express Checkout Payment ID: 13G944010B064482R | Tiffaney Parkman tiffaneyparkman@yahoo.com | 109.57 | -4.31 | 105.26 |
| 5/11/2023 | Express Checkout Payment ID: 0GN57110TS272922J | Taneisha Baker maicaboo99@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/12/2023 | PreApproved Payment Bill User Payment ID: 7MW0961631117592M | Bertha Felix izzy.felix@me.com | 24.42 | -1.34 | 23.08 |
| 5/12/2023 | PreApproved Payment Bill User Payment ID: 5PX113830K234731K | Tiffanie Guthrie tiffanie.guthrie@gmail.com | 59.94 | -2.58 | 57.36 |
| 5/12/2023 | PreApproved Payment Bill User Payment ID: 9W315840RL648184B | renee davis naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |
| 5/12/2023 | Express Checkout Payment ID: 7WB35925526755136 | Brad Sidwell Bsidwell357@gmail.com | 76.50 | -3.16 | 73.34 |
| 5/12/2023 | PreApproved Payment Bill User Payment ID: 89639213T7522125W | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/12/2023 | Express Checkout Payment ID: 57J490034X796050A | Ashley Schoener ashley_schoener@yahoo.com | 22.48 | -1.27 | 21.21 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/12/2023 | General Payment<br>ID: 4C689323LX134415B | Jenine Barroga<br>jeninewbarroga@gmail.com | -500.00 | -4.99 | -504.99 |
| 5/12/2023 | Express Checkout Payment<br>ID: 8DD311912J316763N | james tegeler<br>jktege@gmail.com | 42.97 | -1.99 | 40.98 |
| 5/12/2023 | Express Checkout Payment<br>ID: 0XA04556286458900 | RONNEIL JOHNSON<br>RA_LOE@YAHOO.COM | 32.97 | -1.64 | 31.33 |
| 5/12/2023 | Express Checkout Payment<br>ID: 7NF4970155768402X | Theresa Voss<br>vosstm72@yahoo.com | 157.94 | -6.00 | 151.94 |
| 5/12/2023 | Express Checkout Payment<br>ID: 0Y6712728W395693V | jen smith<br>oneloopy1@yahoo.com | 39.97 | -1.88 | 38.09 |
| 5/13/2023 | PreApproved Payment Bill User Payment<br>ID: 1VH958599X4380228 | tracy ellward<br>trace@brainerd.net | 389.96 | -14.10 | 375.86 |
| 5/13/2023 | PreApproved Payment Bill User Payment<br>ID: 6YB33326GS2387901 | Gail O'Brien<br>msgsobrien@att.net | 37.77 | -1.81 | 35.96 |
| 5/13/2023 | PreApproved Payment Bill User Payment<br>ID: 1E8469333F521184G | Robert Lubinski<br>roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |
| 5/13/2023 | Express Checkout Payment<br>ID: 5YN473714F6001830 | James Phillips<br>jphil6409@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/13/2023 | General Payment<br>ID: 8RC56545J64384845 | Jenine Barroga<br>jeninewbarroga@gmail.com | -800.00 | -4.99 | -804.99 |
| 5/13/2023 | Express Checkout Payment<br>ID: 4XK814826Y721811S | Michaela Gragert<br>mmgragert@yahoo.com | 170.94 | -6.46 | 164.48 |
| 5/14/2023 | PreApproved Payment Bill User Payment<br>ID: 7YA2409174008991W | Jonathan Simpson<br>lebaron8778@yahoo.com | 59.94 | -2.58 | 57.36 |
| 5/14/2023 | PreApproved Payment Bill User Payment<br>ID: 4U086622A4250363K | Amy Lackey<br>amy.lackey@hotmail.com | 34.38 | -1.69 | 32.69 |
| 5/14/2023 | PreApproved Payment Bill User Payment<br>ID: 9G0786094C802740T | Stuart Manning<br>8805Home@gmail.com | 165.01 | -6.25 | 158.76 |
| 5/14/2023 | Express Checkout Payment<br>ID: 8VK46504KA498854P | April Jackson<br>tumblraddict@live.com | 59.94 | -2.58 | 57.36 |
| 5/14/2023 | Express Checkout Payment<br>ID: 6PD67101WM1242520 | Brian Raymond<br>brianraymondphoto@gmail.com | 59.94 | -2.58 | 57.36 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 98 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/14/2023 | Express Checkout Payment ID: 8HS62127JM203724Y | Ronald Anzaldua ranzaldua27@gmail.com | 45.08 | -2.06 | 43.02 |
| 5/14/2023 | Express Checkout Payment ID: 63T80104AK942914H | Kimberly Cherry-Manfreda Kim.cherry33@gmail.com | 66.60 | -2.81 | 63.79 |
| 5/15/2023 | PreApproved Payment Bill User Payment ID: 97659325TK113450M | Kathy Barbasso alpha238@gmail.com | 59.94 | -2.58 | 57.36 |
| 5/15/2023 | PreApproved Payment Bill User Payment ID: 8BL757134F141944S | Nick Paventi tnpii@twcny.rr.com | 135.00 | -5.20 | 129.80 |
| 5/15/2023 | PreApproved Payment Bill User Payment ID: 6RJ90521P00370625 | Kurt Kerchner kurtman1683@yahoo.com | 165.01 | -6.25 | 158.76 |
| 5/15/2023 | PreApproved Payment Bill User Payment ID: 7KG21398DV794853W | Tara Sekayi Pannell Mrsepannell@icloud.com | 34.38 | -1.69 | 32.69 |
| 5/15/2023 | PreApproved Payment Bill User Payment ID: 30R253806Y249730X | Walt Christensen waltmary@comcast.net | 34.38 | -1.69 | 32.69 |
| 5/15/2023 | PreApproved Payment Bill User Payment ID: 7T678276ER317660P | Ailene Crum ailenencrum@protonmail.com | 31.98 | -1.61 | 30.37 |
| 5/15/2023 | Express Checkout Payment ID: 0BJ51976MV403031G | Mary Ann Grimshaw magsti8@hotmail.com | 199.00 | -7.44 | 191.56 |
| 5/15/2023 | General Payment ID: 2HV519099G323161G | Jenine Barroga jeninewbarroga@gmail.com | -4,000.00 | -4.99 | -4,004.99 |
| 5/15/2023 | Bank Deposit to PP Account ID: 27Y481666E1764747 | | 2,723.89 | 0.00 | 2,723.89 |
| 5/15/2023 | Express Checkout Payment ID: 7A1885762K022314X | Emil Gom lime19@me.com | 199.00 | -7.44 | 191.56 |
| 5/15/2023 | Express Checkout Payment ID: 41U61641A7490500W | marco gomez marcopgomez@gmail.com | 60.98 | -2.62 | 58.36 |
| 5/15/2023 | Express Checkout Payment ID: 96265938EY217212M | Darren Kloesel d_kloesel@sbcglobal.net | 42.97 | -1.99 | 40.98 |
| 5/15/2023 | Express Checkout Payment ID: 1UY95062MC586460L | Louis Eckstein acid_dragon@hotmail.com | 115.02 | -4.50 | 110.52 |
| 5/15/2023 | Payment Refund ID: 9PS18467717896820 | Sin City Knights LLC caarskaug@yahoo.com | -165.01 | 0.00 | -165.01 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 99 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/16/2023 | Express Checkout Payment<br>ID: 12T13670CU272972W | Crystal O'Neill<br>2001.cso@gmail.com | 144.94 | -5.55 | 139.39 |
| 5/16/2023 | Express Checkout Payment<br>ID: 8FK10212PH051670P | Shawna Dollaway<br>dollaway0711@twc.com | 183.34 | -6.89 | 176.45 |
| 5/16/2023 | Express Checkout Payment<br>ID: 8JV11757G3014280F | don grijalva<br>maxgrijalva@yahoo.com | 42.97 | -1.99 | 40.98 |
| 5/16/2023 | General Payment<br>ID: 3SX35175FC790405P | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,500.00 | -4.99 | -2,504.99 |
| 5/16/2023 | Bank Deposit to PP Account<br>ID: 31S97987XV907084P | | 1,911.76 | 0.00 | 1,911.76 |
| 5/16/2023 | Express Checkout Payment<br>ID: 9XD71574AN900591H | Martha Lynn Scroggie<br>scroggie@embarqmail.com | 34.38 | -1.69 | 32.69 |
| 5/16/2023 | Express Checkout Payment<br>ID: 4TV45345SE0633810 | Lisa Madrigal<br>lisamadtx@yahoo.com | 59.94 | -2.58 | 57.36 |
| 5/16/2023 | Express Checkout Payment<br>ID: 564155209U2036522 | Shana Cascio<br>shanaynay812@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/17/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 2LB46595JT1915427 | Polliwog Creations<br>zignego5@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/17/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 6EC79690JM3716921 | Taty is Crafty Boutique and Cookie<br>Shop<br>michellelozada10@outlook.com | 34.38 | -1.69 | 32.69 |
| 5/17/2023 | Express Checkout Payment<br>ID: 7K197121CJ730512B | Jason Designas<br>jasonndes@hotmail.com | 144.45 | -5.53 | 138.92 |
| 5/17/2023 | Express Checkout Payment<br>ID: 3DE95271LD471582Y | Haley Rivers<br>haleyjrivers@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/17/2023 | Express Checkout Payment<br>ID: 9KR51019CR989301P | Peter Ivie<br>cpmivie@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/17/2023 | Express Checkout Payment<br>ID: 0WG16362TL537072B | Tonic Guitars<br>dr.jenny2010@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/17/2023 | Express Checkout Payment<br>ID: 5LL60131GS914272F | Mark Wallison<br>mcwstudio@verizon.net | 59.99 | -2.58 | 57.41 |
| 5/17/2023 | Express Checkout Payment<br>ID: 4XM97069W1800751E | Robert L. Hartzog<br>bhartzog@circlecityglass.com | 144.92 | -5.55 | 139.37 |
| 5/17/2023 | Express Checkout Payment<br>ID: 1AX48188HU216102N | Thomas Hadican<br>thadican@sbcglobal.net | 59.99 | -2.58 | 57.41 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 100 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/17/2023 | PreApproved Payment Bill User Payment ID: 6RL48529C33798526 | Jennifer Beall jamack78@aol.com | 31.98 | -1.61 | 30.37 |
| 5/18/2023 | PreApproved Payment Bill User Payment ID: 6B353466HG910030G | sandra cifelli cifelliof5js@aol.com | 59.94 | -2.58 | 57.36 |
| 5/18/2023 | PreApproved Payment Bill User Payment ID: 92A50646ED435743E | Leonard Wilson lawoftheraw@live.com | 34.38 | -1.69 | 32.69 |
| 5/18/2023 | PreApproved Payment Bill User Payment ID: 0D467830X9944170P | Alexandro Perez perez_827@hotmail.com | 37.25 | -1.79 | 35.46 |
| 5/18/2023 | Express Checkout Payment ID: 3H7706768A019193D | lori finding lorifinding@yahoo.com | 45.08 | -2.06 | 43.02 |
| 5/18/2023 | Express Checkout Payment ID: 5TB58509V22829351 | Rick Lyons rick.lyons@hotmail.com | 59.99 | -2.58 | 57.41 |
| 5/18/2023 | General Payment ID: 0CX96308XR342540Y | Jenine Barroga jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 5/18/2023 | Bank Deposit to PP Account ID: 11N5364206218304M | | 4,069.38 | 0.00 | 4,069.38 |
| 5/18/2023 | Express Checkout Payment ID: 88F73369XP213531A | Scott Franzblau sgfranzblau@gmail.com | 85.94 | -3.49 | 82.45 |
| 5/18/2023 | Express Checkout Payment ID: 10K55216NK648001G | Glodoaldo Arias ariaslalo@yahoo.com | 73.11 | -3.04 | 70.07 |
| 5/19/2023 | PreApproved Payment Bill User Payment ID: 8WJ05577NS484901D | Adam Johnson trader100@cryptoish.io | 76.50 | -3.16 | 73.34 |
| 5/19/2023 | PreApproved Payment Bill User Payment ID: 40R17501X0909990M | Perthia Jones jperthia@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/19/2023 | PreApproved Payment Bill User Payment ID: 5A450383LR0300547 | A Khepesh Amen knowman82@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/19/2023 | PreApproved Payment Bill User Payment ID: 81J17284C07314240 | Kevin Edmonston k2a3t1@aol.com | 22.48 | -1.27 | 21.21 |
| 5/19/2023 | PreApproved Payment Bill User Payment ID: 40P41385RA878252C | Wanda McGraw wmcgraw1@sbcglobal.net | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 101 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/19/2023 | PreApproved Payment Bill User Payment ID: 1VA63728X1428072T | Google paypal-account-usd@google.com | -11.99 | 0.00 | -11.99 |
| 5/19/2023 | Express Checkout Payment ID: 33T66760TV430150L | Nicole Bradford nicole.bradford88@yahoo.com | 115.02 | -4.50 | 110.52 |
| 5/19/2023 | General Withdrawal - Bank Account ID: 67R44569UJ9027732 | | -443.67 | 0.00 | -443.67 |
| 5/19/2023 | Express Checkout Payment ID: 5MK78570TA3538809 | Randy Henderson infiniteregression@sktc.net | 85.95 | -3.49 | 82.46 |
| 5/19/2023 | Express Checkout Payment ID: 94K16821NY503013M | CHRISTOPHER PITTERS cpitters88@gmail.com | 68.76 | -2.89 | 65.87 |
| 5/20/2023 | PreApproved Payment Bill User Payment ID: 9AT14974RA9717145 | Leonard Wilson lawoftheraw@live.com | 98.98 | -3.94 | 95.04 |
| 5/20/2023 | PreApproved Payment Bill User Payment ID: 3C818369UH245851B | Ben Edmisten ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 5/20/2023 | PreApproved Payment Bill User Payment ID: 4453041383546421X | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 5/20/2023 | PreApproved Payment Bill User Payment ID: 5HT583017G6393019 | Jennifer Valdivia jenvaldi@gmail.com | 32.60 | -1.63 | 30.97 |
| 5/20/2023 | Express Checkout Payment ID: 7F372202882462840 | Rodney Adkins gms6412@yahoo.com | 72.93 | -3.04 | 69.89 |
| 5/20/2023 | Express Checkout Payment ID: 59W48794BJ274510P | Norma Mora norma.mora.hollywood@hotmail.com | 60.20 | -2.59 | 57.61 |
| 5/20/2023 | Express Checkout Payment ID: 7DY978218T6650004 | sofji valdiviezo cokran007@gmail.com | 98.98 | -3.94 | 95.04 |
| 5/20/2023 | Express Checkout Payment ID: 8XL89687HU701245Y | James A Link linkja35@hotmail.com | 66.60 | -2.81 | 63.79 |
| 5/21/2023 | PreApproved Payment Bill User Payment ID: 3XR36035GG524903J | Robert Tucker eatmosh@bellsouth.net | 45.08 | -2.06 | 43.02 |
| 5/21/2023 | PreApproved Payment Bill User Payment ID: 7F60188366926505Y | amalia caraballo amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/21/2023 | PreApproved Payment Bill User Payment ID: 28H40168AC140164U | Chris Snow christopherpsnow@gmail.com | 68.76 | -2.89 | 65.87 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 102 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/21/2023 | PreApproved Payment Bill User Payment ID: 6VT96574PN450852M | Lee Anne Garhofer lgarhofer@aol.com | 34.38 | -1.69 | 32.69 |
| 5/21/2023 | Express Checkout Payment ID: 70M22792H0770011L | Felix Rivera fmriverajr@gmail.com | 24.11 | -1.33 | 22.78 |
| 5/21/2023 | Express Checkout Payment ID: 0V050009KH893650E | Lugo Systems lugo.systems@gmail.com | 74.78 | -3.10 | 71.68 |
| 5/21/2023 | General Payment ID: 7AV238154L181605Y | Jenine Barroga jeninewbarroga@gmail.com | -850.00 | -4.99 | -854.99 |
| 5/21/2023 | General Withdrawal - Bank Account ID: 39510753T60723633 | | -24.06 | 0.00 | -24.06 |
| 5/21/2023 | Express Checkout Payment ID: 0MT5839536523505T | Louis Eckstein acid_dragon@hotmail.com | 171.90 | -6.49 | 165.41 |
| 5/21/2023 | Payment Refund ID: 33000361S2969405R | Louis Eckstein acid_dragon@hotmail.com | -115.02 | 0.00 | -115.02 |
| 5/21/2023 | Express Checkout Payment ID: 46H61099PB744822A | Michael King michaeleking@gmail.com | 66.60 | -2.81 | 63.79 |
| 5/21/2023 | Express Checkout Payment ID: 1K806033XA146061N | michael wallace wald52@hotmail.com | 66.60 | -2.81 | 63.79 |
| 5/22/2023 | PreApproved Payment Bill User Payment ID: 3W771264XD506652N | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 5/22/2023 | PreApproved Payment Bill User Payment ID: 8JT64621SK047002R | Isaiah Smith isaiahadrianx@gmail.com | 22.48 | -1.27 | 21.21 |
| 5/22/2023 | Express Checkout Payment ID: 8FT47539EG416772U | Raymond Reilly razorray163@aol.com | 29.97 | -1.54 | 28.43 |
| 5/22/2023 | General Withdrawal - Bank Account ID: 56J283173J574803L | | -248.82 | 0.00 | -248.82 |
| 5/22/2023 | Express Checkout Payment ID: 9X508105SN407972L | Kyle Long kylealong5@gmail.com | 66.60 | -2.81 | 63.79 |
| 5/22/2023 | PreApproved Payment Bill User Payment ID: 02K058488W7578611 | William Myers kenmyers1967@gmail.com | 63.96 | -2.72 | 61.24 |
| 5/22/2023 | Payment Refund ID: 0K857514D3835384H | Isaiah Smith isaiahadrianx@gmail.com | -22.48 | 0.00 | -22.48 |
| 5/22/2023 | Express Checkout Payment ID: 0ER27241N1800462H | renee davis naturalempress@hotmail.com | 149.40 | -7.95 | 141.45 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 103 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/22/2023 | Express Checkout Payment ID: 0W73518383501654T | Pamela Read pambeth1401@gmail.com | 42.97 | -1.99 | 40.98 |
| 5/22/2023 | Express Checkout Payment ID: 51H69928UK741050U | Jason Murillo thrashpunk26@gmail.com | 60.20 | -2.59 | 57.61 |
| 5/23/2023 | PreApproved Payment Bill User Payment ID: 8AJ04390G4633061Y | Rick Lyons rick.lyons@hotmail.com | 22.48 | -1.27 | 21.21 |
| 5/23/2023 | Express Checkout Payment ID: 62C06127L9434992L | melissa williams williams2623@gmail.com | 76.50 | -3.16 | 73.34 |
| 5/23/2023 | Express Checkout Payment ID: 0F131028P5703980H | Rebecca Dobson daisy74901@hotmail.com | 183.34 | -6.89 | 176.45 |
| 5/23/2023 | Express Checkout Payment ID: 20R0538621225184M | Christopher Ruggeri rugs8@comcast.net | 66.60 | -2.81 | 63.79 |
| 5/23/2023 | Express Checkout Payment ID: 1W919638WC8736418 | Rebecca Olsen Rebeccajo1979@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/23/2023 | General Withdrawal - Bank Account ID: 7TD482406C833815F | | -710.07 | 0.00 | -710.07 |
| 5/23/2023 | Express Checkout Payment ID: 39X36621WW924373D | Mark Streator mstreator@aimllc.com | 38.68 | -1.84 | 36.84 |
| 5/23/2023 | Express Checkout Payment ID: 2PR188712F2150143 | Wendy Landry landrywj7@gmail.com | 68.76 | -2.89 | 65.87 |
| 5/23/2023 | Express Checkout Payment ID: 0G693630HJ141454X | Simon St Germain simonst.germain1@gmail.com | 29.97 | -1.54 | 28.43 |
| 5/24/2023 | PreApproved Payment Bill User Payment ID: 00996471Y4975011C | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 5/24/2023 | PreApproved Payment Bill User Payment ID: 9D1252032R111360M | Blakelee Hoffman blakelee.hoffman@yahoo.com | 49.99 | -2.23 | 47.76 |
| 5/24/2023 | PreApproved Payment Bill User Payment ID: 66X29144S5607084J | Ailene Crum ailenencrum@protonmail.com | 31.98 | -1.61 | 30.37 |
| 5/24/2023 | Express Checkout Payment ID: 8AE57120YB8416523 | Kathryn Ware Kmware518@gmail.com | 59.99 | -2.58 | 57.41 |
| 5/24/2023 | PreApproved Payment Bill User Payment ID: 1B680008EK839433F | Richard Pittman pittmanvt750@att.net | 82.81 | -3.38 | 79.43 |
| 5/24/2023 | Express Checkout Payment ID: 9NH375019H822052S | VINCENT BELLISSIMA vbellissima@comcast.net | 266.67 | -9.80 | 256.87 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 104 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 5/24/2023 | Express Checkout Payment<br>ID: 4C646341LD9718546 | Chris Hatcher<br>CHRISHATCHER@COMCAST.NET | 37.39 | -1.79 | 35.60 |
| 5/24/2023 | Express Checkout Payment<br>ID: 7AG39767ER653480R | Donald Savaglia<br>don.savaglia@gmail.com | 59.94 | -2.58 | 57.36 |
| 5/24/2023 | Express Checkout Payment<br>ID: 235501890C8404800 | Maegan Heathcock<br>maegansmail20@aol.com | 163.17 | -6.18 | 156.99 |
| 5/24/2023 | General Withdrawal - Bank Account<br>ID: 1H210848SC1140514 | | -977.91 | 0.00 | -977.91 |
| 5/25/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 175374011R6429346 | blaine may<br>blainemay.royal@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/25/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 2WN22577AF667890W | TenFiveOne Cider Co LLC<br>laura@tenfiveonciderco.com | 168.33 | -6.36 | 161.97 |
| 5/25/2023 | Express Checkout Payment<br>ID: 7P370839WL088732Y | Mike Kaiser<br>mkaiser14@hotmail.com | 29.97 | -1.54 | 28.43 |
| 5/25/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 68W93789GJ073762A | Google<br>paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 5/25/2023 | General Withdrawal - Bank Account<br>ID: 1UV19080TB9634648 | | -221.10 | 0.00 | -221.10 |
| 5/25/2023 | Express Checkout Payment<br>ID: 3K651743SD5835536 | Miguel Rivero<br>MiguelARivero@aol.com | 85.94 | -3.49 | 82.45 |
| 5/25/2023 | Express Checkout Payment<br>ID: 0JU43129TE189334Y | Kathleen Hutton<br>pupsrat@gmail.com | 59.94 | -2.58 | 57.36 |
| 5/25/2023 | Express Checkout Payment<br>ID: 30A56684JA5024546 | Bargain Marketplace<br>debbie.moquin@outlook.com | 66.60 | -2.81 | 63.79 |
| 5/25/2023 | Express Checkout Payment<br>ID: 3TJ10529PK8068024 | Paul Callahan<br>pc22362@aol.com | 34.38 | -1.69 | 32.69 |
| 5/25/2023 | Payment Refund<br>ID: 3WR72541CE2894846 | Chris Hatcher<br>CHRISHATCHER@COMCAST.NET | -37.39 | 0.00 | -37.39 |
| 5/26/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 7V768073BN759702F | Christopher Celecia<br>topher.celecia@gmail.com | 76.50 | -3.16 | 73.34 |
| 5/26/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 9N971021T0270081E | Shannon Donohue<br>S.donohue93@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/26/2023 | Payment Refund<br>ID: 70059422G27916108 | Tonic Guitars<br>dr.jenny2010@gmail.com | -34.38 | 0.00 | -34.38 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 105 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/26/2023 | Express Checkout Payment ID: 28C96560JH300750V | Tonic Guitars dr.jenny2010@gmail.com | 59.99 | -2.58 | 57.41 |
| 5/26/2023 | General Withdrawal - Bank Account ID: 621471669T272461G | | -327.96 | 0.00 | -327.96 |
| 5/26/2023 | Express Checkout Payment ID: 0SW117407V812003S | Beth Clark batbac777@hotmail.com | 34.38 | -1.69 | 32.69 |
| 5/27/2023 | PreApproved Payment Bill User Payment ID: 65509565R7898411H | Jamye Baker jamyebaker@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/27/2023 | PreApproved Payment Bill User Payment ID: 2KE97540DX9246739 | Walt Christensen waltmary@comcast.net | 76.50 | -3.16 | 73.34 |
| 5/27/2023 | PreApproved Payment Bill User Payment ID: 83565152J8764332H | Chris Snow christopherpsnow@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/27/2023 | Express Checkout Payment ID: 28988322LE001080U | Brandy Hankerson brandyhankerson@yahoo.com | 165.01 | -6.25 | 158.76 |
| 5/27/2023 | Express Checkout Payment ID: 7WR437255M590613K | Rhonda Smith smith3621@sbcglobal.net | 29.97 | -1.54 | 28.43 |
| 5/27/2023 | Express Checkout Payment ID: 9R6682181K339711K | SIMONE MARCUS smarcusp@aol.com | 59.94 | -2.58 | 57.36 |
| 5/27/2023 | Express Checkout Payment ID: 479920230L0360629 | Harold Henry harold@jttb.com | 119.98 | -4.68 | 115.30 |
| 5/27/2023 | Express Checkout Payment ID: 0YC94335AG6127211 | Pamela Read pambeth1401@gmail.com | 59.99 | -2.58 | 57.41 |
| 5/27/2023 | General Withdrawal - Bank Account ID: 3A722546A9432574N | | -588.67 | 0.00 | -588.67 |
| 5/27/2023 | Express Checkout Payment ID: 5C085287WV4400038 | ALLIED INSURANCE & FINANCIAL SVCS sam@alliedinsuranceandfinancial.com | 34.38 | -1.69 | 32.69 |
| 5/28/2023 | PreApproved Payment Bill User Payment ID: 2AE044626L015752J | Kenny Belcher bkabjr3761@aol.com | 14.98 | -1.01 | 13.97 |
| 5/28/2023 | PreApproved Payment Bill User Payment ID: 86L6859273784651C | Kaycee Bowen kayceebowen@yahoo.com | 130.01 | -5.03 | 124.98 |
| 5/28/2023 | PreApproved Payment Bill User Payment ID: 3XG136873V1159815 | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 106 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/28/2023 | Express Checkout Payment ID: 2YJ36659YY254003D | Dirk Miller endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 5/28/2023 | Express Checkout Payment ID: 9985585539083091K | Kevin Spillan kspillan@hotmail.com | 34.38 | -1.69 | 32.69 |
| 5/28/2023 | Express Checkout Payment ID: 4EA26983YS0016323 | linnet muthini linnet.muthini2@yahoo.com | 29.97 | -1.54 | 28.43 |
| 5/28/2023 | Express Checkout Payment ID: 4TC510342U6079441 | Dayanara Brooks daya.brooks@gmail.com | 66.60 | -2.81 | 63.79 |
| 5/28/2023 | General Withdrawal - Bank Account ID: 2MP47818PR805784U | | -395.43 | 0.00 | -395.43 |
| 5/28/2023 | Express Checkout Payment ID: 33S25001VK636411D | edgar y gordillo eygordillo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/29/2023 | PreApproved Payment Bill User Payment ID: 05M17769N46371813 | Douglas MacRae doug.macrae@raymondjames.com | 24.44 | -1.34 | 23.10 |
| 5/29/2023 | PreApproved Payment Bill User Payment ID: 6FL73690JR8660149 | Silvana Summers silvana.summers@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/29/2023 | PreApproved Payment Bill User Payment ID: 3FF2378689755363C | ALONA DINAMPO adinampo@yahoo.com | 130.01 | -5.03 | 124.98 |
| 5/29/2023 | PreApproved Payment Bill User Payment ID: 6KU60875CY2307848 | Sean Johnson sssg4472@yahoo.com | 64.29 | -2.73 | 61.56 |
| 5/29/2023 | Express Checkout Payment ID: 04S25714E4804171B | Teia Pom tpom8583@gmail.com | 4.99 | -0.66 | 4.33 |
| 5/29/2023 | Express Checkout Payment ID: 35525033F73984427 | Jami Holland jamidh12@gmail.com | 133.20 | -5.14 | 128.06 |
| 5/29/2023 | Express Checkout Payment ID: 89A86756TP318913K | Quinesha Ferguson qferguson22@gmail.com | 29.97 | -1.54 | 28.43 |
| 5/29/2023 | Express Checkout Payment ID: 5E713765V5075741X | Denise E. Petrucelli mpetrucellip@aol.com | 66.60 | -2.81 | 63.79 |
| 5/29/2023 | Express Checkout Payment ID: 0NR79470GL564783A | Joseph Taylor jct127127@gmail.com | 165.01 | -6.25 | 158.76 |
| 5/29/2023 | Express Checkout Payment ID: 0XE61558GG881272X | stephan brossard stephanbrossard@shaw.ca | 34.38 | -2.21 | 32.17 |
| 5/29/2023 | Express Checkout Payment ID: 63P16478WC702103Y | Kathy Venable tvenable03@gmail.com | 66.60 | -2.81 | 63.79 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 107 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/30/2023 | PreApproved Payment Bill User Payment ID: 49B88551AV1973350 | Philip Mazza pmazza2@gmail.com | 72.00 | -3.00 | 69.00 |
| 5/30/2023 | PreApproved Payment Bill User Payment ID: 0LP66770672393148 | Micah Hegler eatabeat79@yahoo.com | 37.47 | -1.80 | 35.67 |
| 5/30/2023 | PreApproved Payment Bill User Payment ID: 8G800616RU341031E | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/30/2023 | PreApproved Payment Bill User Payment ID: 58216039UG084453W | Robin Kittel robinkittel51@gmail.com | 59.94 | -2.58 | 57.36 |
| 5/30/2023 | Express Checkout Payment ID: 2Y568766S4824313V | Nicole Faust nfaust33@yahoo.com | 76.50 | -3.16 | 73.34 |
| 5/30/2023 | Express Checkout Payment ID: 1GL07915YG281511L | SuperpowerApps jim.siekman@gmail.com | 66.60 | -2.81 | 63.79 |
| 5/30/2023 | Express Checkout Payment ID: 9L8081474K149930E | Jeff Baldridge docbaldridge@gmail.com | 34.38 | -1.69 | 32.69 |
| 5/30/2023 | Express Checkout Payment ID: 10D217956M803472G | Heather Anderson hcwilli2533@yahoo.com | 34.38 | -1.69 | 32.69 |
| 5/30/2023 | Express Checkout Payment ID: 0SV41633V46771210 | Clayton Haflich clayhaflich@gmail.com | 66.60 | -2.81 | 63.79 |
| 5/30/2023 | General Withdrawal - Bank Account ID: 3SW50376CR745434K | | -1,215.37 | 0.00 | -1,215.37 |
| 5/30/2023 | Express Checkout Payment ID: 43736208S8325322N | Dale Walker dale@deanzamfg.com | 37.51 | -1.80 | 35.71 |
| 5/30/2023 | Express Checkout Payment ID: 0NE82792Y8902764H | Chris Hatcher CHRISHATCHER@COMCAST.NET | 65.24 | -2.77 | 62.47 |
| 5/30/2023 | Payment Refund ID: 7A918548MU508020H | Chris Snow christopherpsnow@gmail.com | -34.38 | 0.00 | -34.38 |
| 5/30/2023 | Express Checkout Payment ID: 6LW93128P2212060D | Chris Snow christopherpsnow@gmail.com | 59.99 | -2.58 | 57.41 |
| 5/30/2023 | Express Checkout Payment ID: 6A9866918V149014F | Michael Paturas mpaturas@gmail.com | 42.97 | -1.99 | 40.98 |
| 5/30/2023 | Express Checkout Payment ID: 72X49948X5940583M | Krishna Wood Krisdawg2k2@hotmail.com | 29.97 | -1.99 | 27.98 |
| 5/31/2023 | PreApproved Payment Bill User Payment ID: 1ST29921RK128190Y | Ryan Lopez rclopez119@gmail.com | 115.02 | -4.50 | 110.52 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 108 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/31/2023 | PreApproved Payment Bill User Payment ID: 5KE847436N607521P | Fabian Romay fcrv06@yahoo.com | 82.43 | -3.37 | 79.06 |
| 5/31/2023 | PreApproved Payment Bill User Payment ID: 73A41583AR0516304 | Amy Lackey amy.lackey@hotmail.com | 31.98 | -1.61 | 30.37 |
| 5/31/2023 | PreApproved Payment Bill User Payment ID: 57937599UC6914937 | Lais Marrero lais.marrero7@gmail.com | 165.01 | -6.25 | 158.76 |
| 5/31/2023 | General Withdrawal - Bank Account ID: 6EY63914VL991053H | | -568.88 | 0.00 | -568.88 |
| 5/31/2023 | Express Checkout Payment ID: 71S48132NB967315G | Denise E. Petrucelli mpetrucellip@aol.com | 66.60 | -2.81 | 63.79 |
| 5/31/2023 | Express Checkout Payment ID: 6M618793MB0779145 | Gail Sauer gsauer92@aim.com | 165.01 | -6.25 | 158.76 |
| 5/31/2023 | Payment Refund ID: 5BD14744MV998531B | Jami Holland jamidh12@gmail.com | -6.61 | 0.00 | -6.61 |
| 5/31/2023 | Express Checkout Payment ID: 4W29662285402193N | Lisa Daigle Laniedaigle97@gmail.com | 85.00 | -3.46 | 81.54 |
| 5/31/2023 | Payment Refund ID: 15V66546CJ804061D | Kathy Venable tvenable03@gmail.com | -66.60 | 0.00 | -66.60 |
| 6/1/2023 | PreApproved Payment Bill User Payment ID: 92Y11991MV029215E | Tanya Black tmblack03@aol.com | 34.38 | -1.69 | 32.69 |
| 6/1/2023 | Express Checkout Payment ID: 1VR01718NH3762214 | Kena Baxley kenabaxley@yahoo.com | 127.80 | -4.95 | 122.85 |
| 6/1/2023 | Express Checkout Payment ID: 4HK9075691407101F | Lisa Stefanowicz steflisa64@comcast.net | 66.60 | -2.81 | 63.79 |
| 6/1/2023 | Express Checkout Payment ID: 6AY29503LD900682C | Daniel Budd coachbudd@gmail.com | 46.56 | -2.11 | 44.45 |
| 6/1/2023 | General Withdrawal - Bank Account ID: 60D62493JC816301N | | -494.66 | 0.00 | -494.66 |
| 6/1/2023 | Payment Refund ID: 1NN5931761093254M | Lugo Systems lugo.systems@gmail.com | -74.78 | 0.00 | -74.78 |
| 6/1/2023 | Bank Deposit to PP Account ID: 6MU0611316673893X | | 74.78 | 0.00 | 74.78 |
| 6/1/2023 | Express Checkout Payment ID: 69M9674105388360J | Harryram Boodram harryramboodram@gamil.com | 128.94 | -4.99 | 123.95 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 109 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 6/1/2023 | Express Checkout Payment ID: 7VT58124TU434451K | Kelsey Lemoine kml31888@gmail.com | 42.97 | -1.99 | 40.98 |
| 6/1/2023 | Express Checkout Payment ID: 0DC26891UN6389042 | Toni Miracle tjmiracle@sbcglobal.net | 42.97 | -1.99 | 40.98 |
| 6/2/2023 | PreApproved Payment Bill User Payment ID: 4GY13689D1090072U | kristie singer kristiesinger@gmail.com | 59.94 | -2.58 | 57.36 |
| 6/2/2023 | PreApproved Payment Bill User Payment ID: 98E19297PE737144R | Juanita Franco texasgirl3935@gmail.com | 24.97 | -1.36 | 23.61 |
| 6/2/2023 | Express Checkout Payment ID: 1CS41481LR627874E | Casey Professional Services scott@caseyps.com | 127.80 | -4.95 | 122.85 |
| 6/2/2023 | Express Checkout Payment ID: 3MY99959J5631804B | Robert Clerkin rjclerkin@frontier.com | 85.00 | -3.46 | 81.54 |
| 6/2/2023 | General Withdrawal - Bank Account ID: 8SY414839X578263U | | -491.27 | 0.00 | -491.27 |
| 6/2/2023 | Express Checkout Payment ID: 15G83865SV6988218 | shelley gerald shelley.gerald08@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/2/2023 | Express Checkout Payment ID: 4V014609XS501441C | Yingxiang Wang twan92537@gmail.com | 46.73 | -2.12 | 44.61 |
| 6/2/2023 | Express Checkout Payment ID: 6V688186CS962010B | Shelby Tregre shelbytregre@ymail.com | 66.60 | -2.81 | 63.79 |
| 6/3/2023 | PreApproved Payment Bill User Payment ID: 5RD64922FD180851D | Dale Walker dale@deanzamfg.com | 65.41 | -2.77 | 62.64 |
| 6/3/2023 | PreApproved Payment Bill User Payment ID: 8RB04437AS222731V | JoAnna Segrest j2segres@yahoo.com | 34.38 | -1.69 | 32.69 |
| 6/3/2023 | PreApproved Payment Bill User Payment ID: 5N926857LB130021X | Alice Hancock olcllc@me.com | 72.00 | -3.00 | 69.00 |
| 6/3/2023 | General Withdrawal - Bank Account ID: 4PL614184F441134T | | -305.42 | 0.00 | -305.42 |
| 6/3/2023 | Express Checkout Payment ID: 6787998592873954U | Sinfinite solomondla@gmail.com | 42.97 | -1.99 | 40.98 |
| 6/3/2023 | Express Checkout Payment ID: 6X154630FL197861B | Chance Dyson chancedyson12@gmail.com | 85.00 | -3.46 | 81.54 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 110 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 6/4/2023 | PreApproved Payment Bill User Payment ID: 8HN650654D4787010 | William Davenport jeffdavenport68@gmail.com | 35.26 | -1.72 | 33.54 |
| 6/4/2023 | PreApproved Payment Bill User Payment ID: 97M97891VS311205K | Sarah Hernandez SAHERNAN05@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 6/4/2023 | Express Checkout Payment ID: 81974746H2400001Y | Brandon Lee btc.lee@gmail.com | 2,333.95 | -81.94 | 2,252.01 |
| 6/4/2023 | PreApproved Payment Bill User Payment ID: 1M43008773604412V | Ashley Brewer acbrewer87@gmail.com | 115.02 | -4.50 | 110.52 |
| 6/4/2023 | Express Checkout Payment ID: 0M2011475D8597412 | SCP Inc. s.peters76@live.com | 66.60 | -2.81 | 63.79 |
| 6/4/2023 | Express Checkout Payment ID: 5B313992BS0182838 | Peter Thompson 2010saints.pt@gmail.com | 479.52 | -17.23 | 462.29 |
| 6/5/2023 | PreApproved Payment Bill User Payment ID: 7UP14915NU309873L | Briona Kovaleff briona80@yahoo.com | 124.94 | -4.85 | 120.09 |
| 6/5/2023 | PreApproved Payment Bill User Payment ID: 4BW98260VP2611642 | Kenneth Bryant II kebony@gmail.com | 37.46 | -1.80 | 35.66 |
| 6/5/2023 | Payment Refund ID: 2DE05337EL992870S | Pamela Read pambeth1401@gmail.com | -42.97 | 0.00 | -42.97 |
| 6/5/2023 | Bank Deposit to PP Account ID: 9AM28271FN045125X | | 42.97 | 0.00 | 42.97 |
| 6/5/2023 | General Withdrawal - Bank Account ID: 19L89500JR778803H | | -3,233.11 | 0.00 | -3,233.11 |
| 6/5/2023 | Express Checkout Payment ID: 60G30375618642148 | Keith Previte kmprevite@gmail.com | 47.06 | -2.13 | 44.93 |
| 6/5/2023 | Express Checkout Payment ID: 9CY285541H7665433 | Theresa Voss vosstm72@yahoo.com | 177.96 | -6.70 | 171.26 |
| 6/5/2023 | Express Checkout Payment ID: 87B99596KE231370Y | Joyce Burgin buckeyeburgin@gmail.com | 59.94 | -2.58 | 57.36 |
| 6/5/2023 | Express Checkout Payment ID: 4R670988V77748519 | Amber Heap kaheap@frontiernet.net | 144.45 | -5.53 | 138.92 |
| 6/5/2023 | PreApproved Payment Bill User Payment ID: 80529088LA038881T | Matthew Trascapoulos mvtccs@gmail.com | 130.01 | -5.03 | 124.98 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 111 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/5/2023 | PreApproved Payment Bill User Payment<br>ID: 1B266793TX3759928 | Kristen Andersen<br>kristenandersen@outlook.com | 117.01 | -4.57 | 112.44 |
| 6/5/2023 | PreApproved Payment Bill User Payment<br>ID: 7AK37091V3348582H | Monica Faust<br>monica.culp@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/5/2023 | PreApproved Payment Bill User Payment<br>ID: 0WN686924W5145140 | curtis steveson<br>writer480@gmail.com | 72.00 | -3.00 | 69.00 |
| 6/5/2023 | PreApproved Payment Bill User Payment<br>ID: 15E243988U306774E | Eva Lester<br>evalorraine1980@gmail.com | 72.00 | -3.00 | 69.00 |
| 6/5/2023 | PreApproved Payment Bill User Payment<br>ID: 590579749F6856210 | Donna Matscherz<br>outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 6/5/2023 | Express Checkout Payment<br>ID: 6G547103X59470535 | Jennifer Kern<br>Kernfarm3@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/5/2023 | Express Checkout Payment<br>ID: 66058196LU833130K | Robert Slater<br>bearcatcoach@yahoo.com | 29.97 | -1.54 | 28.43 |
| 6/5/2023 | Express Checkout Payment<br>ID: 0SK42056982570240 | Ronald Anzaldua<br>ranzaldua27@gmail.com | 126.23 | -4.90 | 121.33 |
| 6/6/2023 | PreApproved Payment Bill User Payment<br>ID: 94X66620NJ6170158 | Allen Lorton<br>aelorton@yahoo.com | 22.48 | -1.27 | 21.21 |
| 6/6/2023 | PreApproved Payment Bill User Payment<br>ID: 88K11181XY745301W | paul dotolo<br>raid22@comcast.net | 34.38 | -1.69 | 32.69 |
| 6/6/2023 | Express Checkout Payment<br>ID: 58R60212AP180220W | Top Hat Entertainment<br>lenoz@msn.com | 199.00 | -7.44 | 191.56 |
| 6/6/2023 | Express Checkout Payment<br>ID: 88Y26586025535459 | Nicole Bradford<br>nicole.bradford88@yahoo.com | 130.01 | -5.03 | 124.98 |
| 6/6/2023 | PreApproved Payment Bill User Payment<br>ID: 2MD87533VW5999912 | Sheryl Catalano<br>slcat03@yahoo.com | 68.76 | -2.89 | 65.87 |
| 6/6/2023 | General Withdrawal - Bank Account<br>ID: 9C340608VX093100S | | -1,523.01 | 0.00 | -1,523.01 |
| 6/6/2023 | Express Checkout Payment<br>ID: 9XS74966GY7195849 | Eugene Acle<br>eugeneacle@outlook.com | 130.01 | -5.03 | 124.98 |
| 6/6/2023 | Express Checkout Payment<br>ID: 20C16536A5960632S | Dolores Ochel<br>lochel68@gmail.com | 183.34 | -6.89 | 176.45 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 112 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/6/2023 | Express Checkout Payment ID: 3W201258RN951124U | Marilyn Benham runningbull101@gmail.com | 66.60 | -2.81 | 63.79 |
| 6/7/2023 | PreApproved Payment Bill User Payment ID: 77704111B7637931E | Casey Professional Services scott@caseyps.com | 68.76 | -2.89 | 65.87 |
| 6/7/2023 | Express Checkout Payment ID: 63R36260DP8121418 | Nick medina nickmedina86@hotmail.com | 92.54 | -3.72 | 88.82 |
| 6/7/2023 | Express Checkout Payment ID: 74P96041R9102984C | Scott Rozitski rizzo89@ptd.net | 42.97 | -1.99 | 40.98 |
| 6/7/2023 | General Withdrawal - Bank Account ID: 2LT20600G04052404 | | -560.89 | 0.00 | -560.89 |
| 6/7/2023 | Express Checkout Payment ID: 7C715246FB9140700 | Jim Bickhart jbickhar@earthlink.net | 200.61 | -7.49 | 193.12 |
| 6/7/2023 | Express Checkout Payment ID: 4FC10842G61388408 | Meine Visser frisian4@comcast.net | 144.45 | -5.53 | 138.92 |
| 6/7/2023 | General Withdrawal - Bank Account ID: 1820033681361584V | | -332.04 | 0.00 | -332.04 |
| 6/7/2023 | Express Checkout Payment ID: 5JX67285AL5172536 | Cori Broswavic Raiderman_16@yahoo.com | 203.34 | -7.59 | 195.75 |
| 6/7/2023 | Express Checkout Payment ID: 88X72232RS359851R | The Fitness Connection ndemeko@yahoo.com | 5,707.53 | -285.30 | 5,422.23 |
| 6/7/2023 | Express Checkout Payment ID: 406226187S8005144 | Evan Nixon enixon2012@gmail.com | 73.44 | -3.05 | 70.39 |
| 6/8/2023 | PreApproved Payment Bill User Payment ID: 1TU83769P2522403K | Dania Anderson dlanderson73@yahoo.com | 134.04 | -5.17 | 128.87 |
| 6/8/2023 | PreApproved Payment Bill User Payment ID: 43689449N39281848 | Gerald Loehr Gerald.loehr@gmail.com | 130.01 | -5.03 | 124.98 |
| 6/8/2023 | PreApproved Payment Bill User Payment ID: 4YY81718MU390551M | Ailene Crum ailenencrum@protonmail.com | 31.98 | -1.61 | 30.37 |
| 6/8/2023 | PreApproved Payment Bill User Payment ID: 6NR23123WM655082E | Wendy Landry landrywj7@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/8/2023 | General Withdrawal - Bank Account ID: 8Y980179LH7279238 | | -6,045.93 | 0.00 | -6,045.93 |
| 6/8/2023 | Express Checkout Payment ID: 8F26500670688804P | Elizabeth Keller elizabethkeller77@hotmail.com | 59.94 | -2.58 | 57.36 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 113 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 6/8/2023 | Express Checkout Payment ID: 9B5414637E770523R | Bryan Wilson rocknrolla@aol.com | 240.00 | -8.87 | 231.13 |
| 6/9/2023 | PreApproved Payment Bill User Payment ID: 04L42731R1197763N | RONNEIL JOHNSON RA_LOE@YAHOO.COM | 32.97 | -1.64 | 31.33 |
| 6/9/2023 | PreApproved Payment Bill User Payment ID: 8D5339705F5899153 | Briona Kovaleff briona80@yahoo.com | 92.32 | -3.71 | 88.61 |
| 6/9/2023 | PreApproved Payment Bill User Payment ID: 9X819686E7646832G | Michael Mummert mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 6/9/2023 | PreApproved Payment Bill User Payment ID: 5LG60693HH0873704 | Donald Savaglia don.savaglia@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/9/2023 | PreApproved Payment Bill User Payment ID: 5KD82778D49864208 | SARAH GEORGE sarah61276@yahoo.com | 45.08 | -2.06 | 43.02 |
| 6/9/2023 | PreApproved Payment Bill User Payment ID: 5FH3872292129260S | Wendy Landry landrywj7@gmail.com | 68.76 | -2.89 | 65.87 |
| 6/9/2023 | Express Checkout Payment ID: 4N317488MV607680B | Suzette Moss hsuzette@live.com | 748.74 | -37.85 | 710.89 |
| 6/9/2023 | Express Checkout Payment ID: 49J94382PW338123X | Robert L. Hartzog bhartzog@circlecityglass.com | 144.93 | -5.55 | 139.38 |
| 6/9/2023 | General Withdrawal - Bank Account ID: 6G6011853X765005P | | -1,528.50 | 0.00 | -1,528.50 |
| 6/9/2023 | Express Checkout Payment ID: 64Y50929C80601942 | Wayne Creyaufmiller ChiroWCC@aol.com | 34.38 | -1.69 | 32.69 |
| 6/9/2023 | Express Checkout Payment ID: 7M4511774L217693J | John Hanson jawn113@yahoo.com | 84.99 | -3.46 | 81.53 |
| 6/9/2023 | Express Checkout Payment ID: 0UR761512L740294R | Louis Eckstein acid_dragon@hotmail.com | 240.00 | -8.87 | 231.13 |
| 6/9/2023 | Express Checkout Payment ID: 1X529379589436908 | James Rhoades paypal@jimrhoades.com | 76.50 | -3.16 | 73.34 |
| 6/9/2023 | Express Checkout Payment ID: 9G839948FX1743901 | john oleary jonnyscans@comcast.net | 54.97 | -2.41 | 52.56 |
| 6/9/2023 | General Withdrawal - Bank Account ID: 4D744760KV352213D | | -471.25 | 0.00 | -471.25 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 114 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/10/2023 | PreApproved Payment Bill User Payment ID: 7FE09198KD155644S | Marilyn Benham runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/10/2023 | PreApproved Payment Bill User Payment ID: 7UP4824033331025U | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/10/2023 | PreApproved Payment Bill User Payment ID: 0PC26292XV262793R | Kaycee Bowen kayceebowen@yahoo.com | 76.50 | -3.16 | 73.34 |
| 6/10/2023 | Express Checkout Payment ID: 37V39744RT424043P | Andrew Stoeppler ajsm1958@gmail.com | 170.00 | -6.42 | 163.58 |
| 6/10/2023 | General Withdrawal - Bank Account ID: 5H1183115V719862R | | -302.30 | 0.00 | -302.30 |
| 6/10/2023 | Express Checkout Payment ID: 6B648405DC843405C | Leslie St Martin LeslieStMartin1975@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/10/2023 | General Withdrawal - Bank Account ID: 2WG51171NL7141158 | | -73.34 | 0.00 | -73.34 |
| 6/10/2023 | PreApproved Payment Bill User Payment ID: 61S37904UL590915K | Kendra Gibson kbanjo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 6/11/2023 | PreApproved Payment Bill User Payment ID: 54000906JL019560U | Bertha Felix izzy.felix@me.com | 24.42 | -1.34 | 23.08 |
| 6/11/2023 | PreApproved Payment Bill User Payment ID: 8JA194519N815111R | Ashley Schoener ashley_schoener@yahoo.com | 22.48 | -1.27 | 21.21 |
| 6/11/2023 | PreApproved Payment Bill User Payment ID: 7HT78032M78081022 | renee davis naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |
| 6/11/2023 | PreApproved Payment Bill User Payment ID: 4XR22142LD9842327 | KEITH WASHINGTON WBATRK@YAHOO.COM | 130.01 | -5.03 | 124.98 |
| 6/11/2023 | Express Checkout Payment ID: 06E85730EK913225S | Brian Centers TucsoNU81@gmail.com | 137.52 | -5.29 | 132.23 |
| 6/11/2023 | Express Checkout Payment ID: 5V289000K9640770A | Edward Cole ehcole@gmail.com | 29.97 | -1.54 | 28.43 |
| 6/11/2023 | General Withdrawal - Bank Account ID: 9K514983RK823582T | | -590.15 | 0.00 | -590.15 |
| 6/11/2023 | Express Checkout Payment ID: 1J623774UM137774K | jesse ianson jesse_ianson@hotmail.com | 84.99 | -3.46 | 81.53 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 115 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/11/2023 | Express Checkout Payment<br>ID: 3YR21632TL7049313 | Bryan Ino<br>bino2@sbcglobal.net | 65.19 | -2.77 | 62.42 |
| 6/11/2023 | Express Checkout Payment<br>ID: 4MW34227DY5614748 | WTFrs, LLC<br>luis@wtfrs.com | 116.02 | -4.54 | 111.48 |
| 6/11/2023 | Express Checkout Payment<br>ID: 58F91107DN5302912 | Ceronne Williams<br>Ceronne20@gmail.com | 66.60 | -2.81 | 63.79 |
| 6/11/2023 | Express Checkout Payment<br>ID: 962783407W783823B | Mee Vang<br>aimvan13@yahoo.com | 46.73 | -2.12 | 44.61 |
| 6/11/2023 | General Withdrawal - Bank Account<br>ID: 5KG79742NM334602R | | -363.83 | 0.00 | -363.83 |
| 6/12/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1F5833426N200950P | Smartie Kid Squad<br>k2kdezignz@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/12/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 9RA61466L3455352T | Robert Lubinski<br>roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |
| 6/12/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1S840410D75520606 | Gail O'Brien<br>msgsobrien@att.net | 37.77 | -1.81 | 35.96 |
| 6/12/2023 | Express Checkout Payment<br>ID: 65758121SX4934059 | Valerie B Fox<br>vfox1901@gmail.com | 144.00 | -5.52 | 138.48 |
| 6/12/2023 | General Withdrawal - Bank Account<br>ID: 2UW700913E668135P | | -250.15 | 0.00 | -250.15 |
| 6/12/2023 | Express Checkout Payment<br>ID: 3K6433612M582344F | Cecile Longaker<br>clongaker@att.net | 120.00 | -4.68 | 115.32 |
| 6/12/2023 | Express Checkout Payment<br>ID: 2GD519738X6772635 | Jacinda Brown<br>jacindabrownlv@gmail.com | 126.54 | -4.91 | 121.63 |
| 6/12/2023 | Express Checkout Payment<br>ID: 6KX17371304068526 | Scott Holmes<br>scottholmes123@att.net | 94.32 | -3.78 | 90.54 |
| 6/12/2023 | Express Checkout Payment<br>ID: 3UP02476EV957543U | Vincent Garcia<br>vindaddy88@aol.com | 270.60 | -9.93 | 260.67 |
| 6/13/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 56N8040755973982C | April Jackson<br>tumblraddict@live.com | 59.94 | -2.58 | 57.36 |
| 6/13/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 41C22700U6129630F | Ronald Anzaldua<br>ranzaldua27@gmail.com | 45.08 | -2.06 | 43.02 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 116 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 6/13/2023 | PreApproved Payment Bill User Payment ID: 48394001M99654333 | Deirdre Daily dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/13/2023 | PreApproved Payment Bill User Payment ID: 2VD04770TH631562S | Jonathan Simpson lebaron8778@yahoo.com | 59.94 | -2.58 | 57.36 |
| 6/13/2023 | PreApproved Payment Bill User Payment ID: 90J22440C22644942 | Brian Raymond brianraymondphoto@gmail.com | 59.94 | -2.58 | 57.36 |
| 6/13/2023 | Payment Refund ID: 6AU54495C94532246 | Ronald Anzaldua ranzaldua27@gmail.com | -45.08 | 0.00 | -45.08 |
| 6/13/2023 | Express Checkout Payment ID: 96T16461GS9320822 | Dirk Miller endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 6/13/2023 | Express Checkout Payment ID: 50T391367E442915C | Michael Ponder myponder@gmail.com | 261.00 | -9.60 | 251.40 |
| 6/13/2023 | General Withdrawal - Bank Account ID: 887646387D665601E | | -1,106.06 | 0.00 | -1,106.06 |
| 6/13/2023 | Express Checkout Payment ID: 35L80701BU8656816 | Debbie Taylor debtay55@aol.com | 170.00 | -6.42 | 163.58 |
| 6/13/2023 | General Withdrawal - Bank Account ID: 7E195398JM133832G | | -163.58 | 0.00 | -163.58 |
| 6/13/2023 | Express Checkout Payment ID: 47584307NA1845936 | Leslie Williams Love4aTm@aol.com | 76.50 | -3.16 | 73.34 |
| 6/14/2023 | PreApproved Payment Bill User Payment ID: 3C3406260T743625M | marco gomez marcopgomez@gmail.com | 24.11 | -1.33 | 22.78 |
| 6/14/2023 | PreApproved Payment Bill User Payment ID: 1E2581230H042110E | Ryan Margheim Margheim1@msn.com | 130.01 | -5.03 | 124.98 |
| 6/14/2023 | PreApproved Payment Bill User Payment ID: 8TL985761E770372C | Ailene Crum ailenencrum@protonmail.com | 31.98 | -1.61 | 30.37 |
| 6/14/2023 | General Withdrawal - Bank Account ID: 98A99989EK744231M | | -251.47 | 0.00 | -251.47 |
| 6/14/2023 | Express Checkout Payment ID: 7SY04981999373231 | Alex Espinoza alexespinoza1979@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/14/2023 | General Withdrawal - Bank Account ID: 7Y23540883904864M | | -73.34 | 0.00 | -73.34 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 117 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/14/2023 | Express Checkout Payment<br>ID: 1JA17035LR6718911 | James Collins<br>collins8james@gmail.com | 59.94 | -2.58 | 57.36 |
| 6/14/2023 | Express Checkout Payment<br>ID: 8DC38148PE160783B | tracy ellward<br>trace@brainerd.net | 405.00 | -14.62 | 390.38 |
| 6/14/2023 | Express Checkout Payment<br>ID: 8EL30755FY978620A | brad colwill<br>bcolwill@q.com | 240.00 | -8.87 | 231.13 |
| 6/14/2023 | General Withdrawal - Bank Account<br>ID: 6C112025WH385802F | | -678.87 | 0.00 | -678.87 |
| 6/15/2023 | PreApproved Payment Bill User Payment<br>ID: 8D117430LJ8464523 | Daniel Fauser<br>huraphins@comcast.net | 22.48 | -1.27 | 21.21 |
| 6/15/2023 | PreApproved Payment Bill User Payment<br>ID: 0PK46848TT811601P | Martha Lynn Scroggie<br>scroggie@embarqmail.com | 34.38 | -1.69 | 32.69 |
| 6/15/2023 | PreApproved Payment Bill User Payment<br>ID: 3SY548433A946045P | Jesus Zamorano<br>jesse060212@yahoo.com | 139.44 | -5.36 | 134.08 |
| 6/15/2023 | PreApproved Payment Bill User Payment<br>ID: 7HU960593E959060J | Deborah Waskom<br>dswaskom@hotmail.com | 39.97 | -1.88 | 38.09 |
| 6/15/2023 | Express Checkout Payment<br>ID: 1VF8963368101134H | Matt Recinos<br>matt.recinos@gmail.com | 144.45 | -5.53 | 138.92 |
| 6/15/2023 | Express Checkout Payment<br>ID: 44323280PB4101919 | Juan Rodriguez<br>beasteous@hotmail.com | 85.00 | -3.46 | 81.54 |
| 6/15/2023 | Express Checkout Payment<br>ID: 7C650685LM923205G | Herman Charlery<br>machinegreen345@gmail.com | 3,843.36 | -134.62 | 3,708.74 |
| 6/15/2023 | Express Checkout Payment<br>ID: 6FN573648K990784T | Sreenivas Raguraman<br>sreenivasraghuraman16@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/15/2023 | Express Checkout Payment<br>ID: 42W15004KL6843841 | stacey stauffer<br>luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 6/15/2023 | General Withdrawal - Bank Account<br>ID: 3CA47835G93363305 | | -4,261.30 | 0.00 | -4,261.30 |
| 6/15/2023 | Express Checkout Payment<br>ID: 5VC06509R94909330 | Ezra White<br>amgreallionaire@yahoo.com | 66.60 | -2.81 | 63.79 |
| 6/15/2023 | General Withdrawal - Bank Account<br>ID: 0KJ74010CB748260K | | -63.79 | 0.00 | -63.79 |
| 6/16/2023 | PreApproved Payment Bill User Payment<br>ID: 6WX39583CD744960H | Jennifer Beall<br>jamack78@aol.com | 31.98 | -1.61 | 30.37 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 118 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/16/2023 | PreApproved Payment Bill User Payment<br>ID: 43F46127XW726232R | Taty is Crafty Boutique and Cookie Shop<br>michellelozada10@outlook.com | 34.38 | -1.69 | 32.69 |
| 6/16/2023 | PreApproved Payment Bill User Payment<br>ID: 01M47859DU335800A | Cindy Elliott-T<br>celliott1008@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/16/2023 | PreApproved Payment Bill User Payment<br>ID: 7DF45714JL149583A | Joshua Flammang<br>joshua.flammang@gmail.com | 19.48 | -1.17 | 18.31 |
| 6/16/2023 | PreApproved Payment Bill User Payment<br>ID: 5MB21032DX812922P | Tonic Guitars<br>dr.jenny2010@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/16/2023 | PreApproved Payment Bill User Payment<br>ID: 90L07813EC025811C | Polliwog Creations<br>zignego5@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/16/2023 | General Withdrawal - Bank Account<br>ID: 4MR77027Y2266732E | | -179.44 | 0.00 | -179.44 |
| 6/16/2023 | Express Checkout Payment<br>ID: 8H130096X5284802C | Kyle Long<br>kylealong5@gmail.com | 59.94 | -2.58 | 57.36 |
| 6/16/2023 | General Withdrawal - Bank Account<br>ID: 68H5848455582790K | | -57.36 | 0.00 | -57.36 |
| 6/16/2023 | Express Checkout Payment<br>ID: 4WE74460Y5211262L | Jeff Picolla<br>jpicolla@comcast.net | 36.87 | -1.78 | 35.09 |
| 6/16/2023 | Express Checkout Payment<br>ID: 29U332305G218644E | Wilson's Hidden Treasures<br>cmwilson05@hotmail.com | 34.38 | -1.69 | 32.69 |
| 6/17/2023 | PreApproved Payment Bill User Payment<br>ID: 0B116839S7970643S | adam knowles<br>adam.knowles.gamer@gmail.com | 165.01 | -6.25 | 158.76 |
| 6/17/2023 | PreApproved Payment Bill User Payment<br>ID: 5JL82751JD482622N | Leonard Wilson<br>lawoftheraw@live.com | 34.38 | -1.69 | 32.69 |
| 6/17/2023 | Express Checkout Payment<br>ID: 8CV55473B9748405K | Robert Clerkin<br>rjclerkin@frontier.com | 144.45 | -5.53 | 138.92 |
| 6/17/2023 | General Withdrawal - Bank Account<br>ID: 10P90782GV1562138 | | -398.15 | 0.00 | -398.15 |
| 6/18/2023 | PreApproved Payment Bill User Payment<br>ID: 3FT00581AP957682S | CHRISTOPHER PITTERS<br>cpitters88@gmail.com | 68.76 | -2.89 | 65.87 |



Merchant Account ID: NZ7L78Q6CLFVE     PayPal ID: sales@nutrition53.com     1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 6/18/2023 | PreApproved Payment Bill User Payment ID: 3H263342G9105312J | Webs Dot Com mrschandrae@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/18/2023 | PreApproved Payment Bill User Payment ID: 90M54122EG557502P | Adam Johnson trader100@cryptoish.io | 76.50 | -3.16 | 73.34 |
| 6/18/2023 | PreApproved Payment Bill User Payment ID: 5DL61575BN932292H | Kevin Edmonston k2a3t1@aol.com | 22.48 | -1.27 | 21.21 |
| 6/18/2023 | PreApproved Payment Bill User Payment ID: 85220534YW3028626 | Wanda McGraw wmcgraw1@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 6/18/2023 | Express Checkout Payment ID: 95P68401UA4589216 | Val Haunn vmaxh@earthlink.net | 130.01 | -5.03 | 124.98 |
| 6/18/2023 | General Withdrawal - Bank Account ID: 84F89417463938147 | | -350.78 | 0.00 | -350.78 |
| 6/18/2023 | Express Checkout Payment ID: 8H282416ET767910N | Sarah Ramsay sramsaymd@hotmail.com | 103.14 | -4.09 | 99.05 |
| 6/18/2023 | Express Checkout Payment ID: 06K45328B99344024 | Leia Jurak o3451@yahoo.com | 37.56 | -1.80 | 35.76 |
| 6/18/2023 | Express Checkout Payment ID: 1L3079802M904940U | Tracy Dzugan TMDRNSICU@GMAIL.COM | 42.97 | -1.99 | 40.98 |
| 6/18/2023 | Express Checkout Payment ID: 92K23620FM073663X | Chris Hatcher CHRISHATCHER@COMCAST.NET | 83.20 | -3.39 | 79.81 |
| 6/18/2023 | Express Checkout Payment ID: 9N156749U8701921T | michael wallace wald52@hotmail.com | 59.94 | -2.58 | 57.36 |
| 6/18/2023 | Express Checkout Payment ID: 0TK1045277597982H | Mark Bartlett markbartlett@live.com | 217.91 | -8.10 | 209.81 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 2WK99117W48211149 | Steven Kilroy sskilroywh@aol.com | 76.50 | -3.16 | 73.34 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 64P66678G0672414N | Denise Pfeiffer Nikie713@aol.com | 130.01 | -5.03 | 124.98 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 7JC45873MM671645Y | Ben Edmisten ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 21P45207BC438740H | Chris Hatcher CHRISHATCHER@COMCAST.NET | 83.20 | -3.39 | 79.81 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 120 of 232



Merchant Account ID: NZ7L78Q6CLFVE   PayPal ID: sales@nutrition53.com   1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 13F17241HS0929027 | matthew dransfield matt.dransfield@hotmail.com | 59.94 | -2.58 | 57.36 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 4B1376829T304670E | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 2XM09889PR365082R | Whitney Morton annwhitmorton@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 8UP23873XR340345Y | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/19/2023 | Express Checkout Payment ID: 8KM47146XC664035X | Jennifer L Dubois slugbug70354@yahoo.com | 85.94 | -3.49 | 82.45 |
| 6/19/2023 | PreApproved Payment Bill User Payment ID: 7XB94180B6199144H | Google paypal-account-usd@google.com | -11.99 | 0.00 | -11.99 |
| 6/19/2023 | General Withdrawal - Bank Account ID: 5J2891945Y3096132 | | -1,084.40 | 0.00 | -1,084.40 |
| 6/19/2023 | Express Checkout Payment ID: 2N191089AC316090T | Tracey Mendez whoa.pb@gmail.com | 46.73 | -2.12 | 44.61 |
| 6/19/2023 | Express Checkout Payment ID: 6UE51519AF535625T | Joe Yavelak joseph.yavelak@gmail.com | 66.60 | -2.81 | 63.79 |
| 6/19/2023 | General Withdrawal - Bank Account ID: 12S01924NC448983M | | -108.40 | 0.00 | -108.40 |
| 6/19/2023 | Express Checkout Payment ID: 5XC27454SM6136841 | Pamela Maher pmaher@nuzzo-roberts.com | 266.67 | -9.80 | 256.87 |
| 6/19/2023 | Express Checkout Payment ID: 4JJ07367BA234624Y | Jeff Robson jeffrobson@cox.net | 71.77 | -2.99 | 68.78 |
| 6/19/2023 | Express Checkout Payment ID: 95R91826SF889093A | darren smith dasmith92@hotmail.com | 34.38 | -1.69 | 32.69 |
| 6/19/2023 | Express Checkout Payment ID: 2XE96353LV318940F | Casey Professional Services scott@caseyps.com | 130.01 | -5.03 | 124.98 |
| 6/20/2023 | PreApproved Payment Bill User Payment ID: 2SC26034DN816891H | Lee Anne Garhofer lgarhofer@aol.com | 68.76 | -2.89 | 65.87 |
| 6/20/2023 | PreApproved Payment Bill User Payment ID: 3G257312MJ305531E | Chris Snow christopherpsnow@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 121 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/20/2023 | PreApproved Payment Bill User Payment ID: 93R75874GB548142M | amalia caraballo amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/20/2023 | PreApproved Payment Bill User Payment ID: 9CL870774S860222P | Felix Rivera fmriverajr@gmail.com | 24.11 | -1.33 | 22.78 |
| 6/20/2023 | General Withdrawal - Bank Account ID: 5R180062BR1572058 | | -637.35 | 0.00 | -637.35 |
| 6/20/2023 | PreApproved Payment Bill User Payment ID: 1A760392XH7683625 | sofji valdiviezo cokran007@gmail.com | 98.98 | -3.94 | 95.04 |
| 6/20/2023 | PreApproved Payment Bill User Payment ID: 8SX935097S600301G | Leonard Wilson lawoftheraw@live.com | 98.98 | -3.94 | 95.04 |
| 6/20/2023 | General Withdrawal - Bank Account ID: 16R15834W0567305T | | -190.08 | 0.00 | -190.08 |
| 6/20/2023 | Express Checkout Payment ID: 5F6394680E560471R | Thomas Klecan thomasklecan@gmail.com | 115.02 | -4.50 | 110.52 |
| 6/20/2023 | Express Checkout Payment ID: 4W9120042E2487923 | David Brodhagen dbrodhagen49@gmail.com | 85.00 | -3.46 | 81.54 |
| 6/20/2023 | Express Checkout Payment ID: 8AN83054TA0642405 | Rachel Garretson dimples.destro.ya@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/21/2023 | PreApproved Payment Bill User Payment ID: 9P7159920W602332W | Delfino Palacios dpalacios1981@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/21/2023 | PreApproved Payment Bill User Payment ID: 0BD72139LD774632P | renee davis naturalempress@hotmail.com | 149.40 | -7.95 | 141.45 |
| 6/21/2023 | PreApproved Payment Bill User Payment ID: 46H112464M188130W | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 6/21/2023 | PreApproved Payment Bill User Payment ID: 0SB014191S6216930 | luz ojedamendez ldelvalle968@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/21/2023 | PreApproved Payment Bill User Payment ID: 9E404982FH091101X | Antonio McTaggart antonioamct@yahoo.com | 130.01 | -5.03 | 124.98 |
| 6/21/2023 | PreApproved Payment Bill User Payment ID: 0CT09098CT323321U | Tammy Bush tammy.bush10@yahoo.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 122 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 6/21/2023 | General Withdrawal - Bank Account ID: 8JA95048MV8611009 | | -691.76 | 0.00 | -691.76 |
| 6/21/2023 | Express Checkout Payment ID: 6DM94740MV8477429 | Evangeline Parish Rec lchapman@therealbank.com | 170.00 | -6.42 | 163.58 |
| 6/21/2023 | Express Checkout Payment ID: 7U47115231146912P | Fred Ng ngdiesel@gmail.com | 85.00 | -3.46 | 81.54 |
| 6/21/2023 | Express Checkout Payment ID: 4HD39817MJ227003C | Mark Gary magary54847@yahoo.com | 144.45 | -5.53 | 138.92 |
| 6/21/2023 | Express Checkout Payment ID: 8MU29092G35332201 | Januari Rhodes jansquiltn@gmail.com | 266.67 | -9.80 | 256.87 |
| 6/21/2023 | Express Checkout Payment ID: 77K12959JF7343741 | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 6/21/2023 | General Withdrawal - Bank Account ID: 2DA28515FH6286821 | | -673.60 | 0.00 | -673.60 |
| 6/21/2023 | Express Checkout Payment ID: 7H9306137U6627138 | Nilofar Masoudian nilohana@hotmail.com | 82.81 | -3.38 | 79.43 |
| 6/21/2023 | Express Checkout Payment ID: 7GB27615HY272813W | Randy Henderson infiniteregression@sktc.net | 85.00 | -3.46 | 81.54 |
| 6/21/2023 | Express Checkout Payment ID: 0WB352469R963861X | Scott Franzblau sgfranzblau@gmail.com | 66.60 | -2.81 | 63.79 |
| 6/21/2023 | General Withdrawal - Bank Account ID: 0B288643GX758032A | | -224.76 | 0.00 | -224.76 |
| 6/22/2023 | PreApproved Payment Bill User Payment ID: 4Y1912674M3897029 | Rebecca Olsen Rebeccajo1979@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/22/2023 | PreApproved Payment Bill User Payment ID: 4N7110733E566214N | Connie Chapman chapmanconnie1@gmail.com | 53.61 | -2.36 | 51.25 |
| 6/22/2023 | PreApproved Payment Bill User Payment ID: 4D7617769M1483602 | melissa williams williams2623@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/22/2023 | General Withdrawal - Bank Account ID: 65N06005V27484355 | | -157.28 | 0.00 | -157.28 |
| 6/22/2023 | Express Checkout Payment ID: 48H13402BW523513N | Beverly Evans Photography donaldducket@yahoo.com | 76.50 | -3.16 | 73.34 |
| 6/22/2023 | Express Checkout Payment ID: 47Y92439H3239013X | Angelia McLendon angelia.mclendon@yahoo.com | 144.45 | -5.53 | 138.92 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 123 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/22/2023 | Express Checkout Payment<br>ID: 8EK775561N484940T | Pamela Read<br>pambeth1401@gmail.com | 85.00 | -3.46 | 81.54 |
| 6/22/2023 | Express Checkout Payment<br>ID: 2KC36076UN413912N | Kristen Andersen<br>kristenandersen@outlook.com | 130.01 | -5.03 | 124.98 |
| 6/22/2023 | Express Checkout Payment<br>ID: 35R16306RS3216643 | CHARLES MCCARDELL<br>nubein2@yahoo.com | 71.77 | -2.99 | 68.78 |
| 6/22/2023 | Express Checkout Payment<br>ID: 9PE47867790838918 | Kevin Landry<br>Kevin80574@outlook.com | 109.57 | -4.31 | 105.26 |
| 6/22/2023 | Express Checkout Payment<br>ID: 45R74609D3137722X | James Collins<br>collins8james@gmail.com | 144.45 | -5.53 | 138.92 |
| 6/22/2023 | Express Checkout Payment<br>ID: 2C8081198N359800Y | Taylor Luthren<br>tluthren@yahoo.com | 66.60 | -2.81 | 63.79 |
| 6/22/2023 | Express Checkout Payment<br>ID: 31813471YE5551631 | deshawn james<br>hazleyez19@outlook.com | 164.54 | -6.23 | 158.31 |
| 6/22/2023 | Express Checkout Payment<br>ID: 8MF17031AB158381B | Delisha Deason<br>delisha.deason@applebuscompany.com | 42.97 | -1.99 | 40.98 |
| 6/22/2023 | General Withdrawal - Bank Account<br>ID: 7X116313ME809991S | | -994.82 | 0.00 | -994.82 |
| 6/22/2023 | Express Checkout Payment<br>ID: 1M4134906C719550R | Jeffrey Vides<br>videsjeffrey@yahoo.com | 143.34 | -5.49 | 137.85 |
| 6/23/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 73897730VM191171K | Christine Westbrook<br>mimi2dogs@gmail.com | 82.05 | -3.35 | 78.70 |
| 6/23/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 4DP19901S82932437 | Secret Squirrel<br>shannonleam@msn.com | 130.01 | -5.03 | 124.98 |
| 6/23/2023 | General Withdrawal - Bank Account<br>ID: 5SM443489K949563D | | -341.53 | 0.00 | -341.53 |
| 6/23/2023 | Express Checkout Payment<br>ID: 9WM4565007887963D | Alexandra Kelly<br>ajkelly3@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/23/2023 | General Withdrawal - Bank Account<br>ID: 2C90117721833950S | | -32.69 | 0.00 | -32.69 |
| 6/24/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 863758961B0922648 | RONNEIL JOHNSON<br>RA_LOE@YAHOO.COM | 32.97 | -1.64 | 31.33 |
| 6/24/2023 | General Withdrawal - Bank Account<br>ID: 69R08663L5513724L | | -31.33 | 0.00 | -31.33 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 124 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/24/2023 | Express Checkout Payment ID: 54C620203E3578047 | Erin White erinwhite0520@gmail.com | 194.57 | -7.28 | 187.29 |
| 6/24/2023 | PreApproved Payment Bill User Payment ID: 7F1210285T489044N | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 6/24/2023 | Express Checkout Payment ID: 5T781170FW608681N | Amanda Williams AtomicBlonde2017@proton.me | 66.60 | -2.81 | 63.79 |
| 6/24/2023 | Express Checkout Payment ID: 4MY818304R753580M | Anthony Pellicone Italiatouch@yahoo.com | 306.00 | -11.17 | 294.83 |
| 6/24/2023 | General Withdrawal - Bank Account ID: 9US80635XU3809729 | | -578.60 | 0.00 | -578.60 |
| 6/25/2023 | PreApproved Payment Bill User Payment ID: 8T2984996H995961B | Martin Lowy mlowy@tampabay.rr.com | 76.50 | -3.16 | 73.34 |
| 6/25/2023 | PreApproved Payment Bill User Payment ID: 15D23182N1234914X | edgar y gordillo eygordillo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 6/25/2023 | Express Checkout Payment ID: 5JB555757C042591N | Sai Wheeler shayewheeler23@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/25/2023 | Express Checkout Payment ID: 26231242KU948581S | Melissa Allen gouramicats@yahoo.com | 29.97 | -1.54 | 28.43 |
| 6/25/2023 | Express Checkout Payment ID: 0S7812667A024640T | Mike Drennan bermbuster111@gmail.com | 127.80 | -4.95 | 122.85 |
| 6/25/2023 | Express Checkout Payment ID: 5A717274AM041662A | Jami Holland jamidh12@gmail.com | 85.00 | -3.46 | 81.54 |
| 6/25/2023 | PreApproved Payment Bill User Payment ID: 7LG1578845123294L | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 6/25/2023 | General Payment ID: 2RN21163SC757433J | Jenine Barroga jeninewbarroga@gmail.com | -350.00 | -4.99 | -354.99 |
| 6/25/2023 | Express Checkout Payment ID: 1FR73034B6603184F | Ryan ENder ryan.ender007@gmail.com | 152.54 | -5.81 | 146.73 |
| 6/25/2023 | Express Checkout Payment ID: 66488396XV224151W | James A Link linkja35@hotmail.com | 66.60 | -2.81 | 63.79 |
| 6/25/2023 | General Withdrawal - Bank Account ID: 8KT995541S3034925 | | -225.08 | 0.00 | -225.08 |
| 6/25/2023 | Express Checkout Payment ID: 4N089462NN1393820 | Sherry McDermott jpmsam@sbcglobal.net | 171.88 | -6.49 | 165.39 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 125 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/25/2023 | Express Checkout Payment<br>ID: 4B651157NU8016635 | michelle killen<br>killenmr@yahoo.com | 34.38 | -1.69 | 32.69 |
| 6/25/2023 | Express Checkout Payment<br>ID: 2LJ423263B929015N | Karen Gleason<br>kgleason1212@comcast.net | 34.38 | -1.69 | 32.69 |
| 6/25/2023 | Express Checkout Payment<br>ID: 28C02726MM529023J | Austen Taylor<br>ahenderson0614@gmail.com | 66.60 | -2.81 | 63.79 |
| 6/25/2023 | Express Checkout Payment<br>ID: 3XE05624D8210703E | Sam Flynn<br>samfly9@yahoo.com | 139.49 | -5.36 | 134.13 |
| 6/25/2023 | General Withdrawal - Bank Account<br>ID: 9FT24754NJ742682B | | -428.69 | 0.00 | -428.69 |
| 6/26/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 2RS623586L250202X | caterina folk<br>caterinafolk@comcast.net | 130.01 | -5.03 | 124.98 |
| 6/26/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 2A4279330C209090K | marie gibbs<br>mgibbs54101@yahoo.com | 68.76 | -2.89 | 65.87 |
| 6/26/2023 | Express Checkout Payment<br>ID: 4RU857163G524381K | Britt Jenkins<br>brittjenk1@gmail.com | 66.60 | -2.81 | 63.79 |
| 6/26/2023 | Express Checkout Payment<br>ID: 2UA138719F0338802 | mark rowland<br>mark@markrowland.com | 85.00 | -3.46 | 81.54 |
| 6/26/2023 | Express Checkout Payment<br>ID: 72B89507JL744490L | Marilyn Bender<br>massagematters7@sbcglobal.net | 85.00 | -3.46 | 81.54 |
| 6/26/2023 | General Payment<br>ID: 80D60568V2822005B | Jenine Barroga<br>jeninewbarroga@gmail.com | -400.00 | -4.99 | -404.99 |
| 6/26/2023 | Express Checkout Payment<br>ID: 0UX39585TX240604H | Charles Schamberg<br>chuckschamberg@gmail.com | 183.34 | -6.89 | 176.45 |
| 6/26/2023 | General Withdrawal - Bank Account<br>ID: 23D36143769443322 | | -189.18 | 0.00 | -189.18 |
| 6/27/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 7CC41218M25196622 | blaine may<br>blainemay.royal@yahoo.com | 34.38 | -1.69 | 32.69 |
| 6/27/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 7GR004397N442562L | Kevin Spillan<br>kspillan@hotmail.com | 34.38 | -1.69 | 32.69 |
| 6/27/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 3DH99909AT7206836 | Kenny Belcher<br>bkabjr3761@aol.com | 213.98 | -7.96 | 206.02 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 126 of 232



Merchant Account ID: NZ7L78Q6CLFVE          PayPal ID: sales@nutrition53.com          1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/27/2023 | PreApproved Payment Bill User Payment<br>ID: 69793797883132626 | OSCAR MCMILLAN<br>macmcaroo@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/27/2023 | PreApproved Payment Bill User Payment<br>ID: 0H057156S96164127 | Philip Mazza<br>pmazza2@gmail.com | 72.00 | -3.00 | 69.00 |
| 6/27/2023 | Express Checkout Payment<br>ID: 2RU505941W082652C | Liza O'Keefe<br>lizajaneokeefe@gmail.com | 85.00 | -3.46 | 81.54 |
| 6/27/2023 | Express Checkout Payment<br>ID: 66K34342A5795825X | tanya nazal<br>gtanya1209@yahoo.com | 37.12 | -1.79 | 35.33 |
| 6/27/2023 | General Withdrawal - Bank Account<br>ID: 1D618490VL7030935 | | -489.96 | 0.00 | -489.96 |
| 6/27/2023 | Payment Refund<br>ID: 645820162X733213W | Delfino Palacios<br>dpalacios1981@gmail.com | -34.38 | 0.00 | -34.38 |
| 6/27/2023 | Bank Deposit to PP Account<br>ID: 74B887749G2579046 | | 34.38 | 0.00 | 34.38 |
| 6/27/2023 | Express Checkout Payment<br>ID: 6MX67348H0771933F | Ryan Whitlock<br>ryansp8@gmail.com | 170.00 | -6.42 | 163.58 |
| 6/27/2023 | Express Checkout Payment<br>ID: 0GS993271M2499114 | Nekendra diggles<br>digglesn1280@hotmail.com | 4.99 | -0.66 | 4.33 |
| 6/27/2023 | General Withdrawal - Bank Account<br>ID: 1H613204W48520058 | | -167.91 | 0.00 | -167.91 |
| 6/27/2023 | Express Checkout Payment<br>ID: 72P09336HR159611C | Caroline H Hull<br>caroline_hull@yahoo.com | 4.99 | -0.66 | 4.33 |
| 6/27/2023 | Express Checkout Payment<br>ID: 2TA50660KN527954W | cathleen pulliam<br>cathy.pulliam@gmail.com | 76.50 | -3.16 | 73.34 |
| 6/28/2023 | PreApproved Payment Bill User Payment<br>ID: 3MW58530P8511981N | stephan brossard<br>stephanbrossard@shaw.ca | 34.38 | -2.21 | 32.17 |
| 6/28/2023 | PreApproved Payment Bill User Payment<br>ID: 8C001745JM409313R | Silvana Summers<br>silvana.summers@gmail.com | 34.38 | -1.69 | 32.69 |
| 6/28/2023 | PreApproved Payment Bill User Payment<br>ID: 42E099871W328840N | Douglas MacRae<br>doug.macrae@raymondjames.com | 24.44 | -1.34 | 23.10 |
| 6/28/2023 | PreApproved Payment Bill User Payment<br>ID: 8RB71977KR752620T | SIMONE MARCUS<br>smarcusp@aol.com | 59.94 | -2.58 | 57.36 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 127 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 6/28/2023 | PreApproved Payment Bill User Payment ID: 71A57353C4753272N | Sean Johnson sssg4472@yahoo.com | 64.29 | -2.73 | 61.56 |
| 6/28/2023 | Express Checkout Payment ID: 479809029A738120R | Debra Clements dasher8549@msn.com | 79.99 | -3.28 | 76.71 |
| 6/28/2023 | General Withdrawal - Bank Account ID: 4R965576TM308220T | | -361.26 | 0.00 | -361.26 |
| 6/28/2023 | Express Checkout Payment ID: 3F22751755220771N | Randall Nuss rknuss@comcast.net | 266.67 | -9.80 | 256.87 |
| 6/28/2023 | Express Checkout Payment ID: 1M783373GM6745144 | Rebecca Dobson daisy74901@hotmail.com | 85.94 | -3.49 | 82.45 |
| 6/28/2023 | Express Checkout Payment ID: 2R116204J0974490J | Maegan Heathcock maegansmail20@aol.com | 49.99 | -2.23 | 47.76 |
| 6/28/2023 | General Withdrawal - Bank Account ID: 7T122449CS492590D | | -387.08 | 0.00 | -387.08 |
| 6/28/2023 | Express Checkout Payment ID: 3GM70227SP902932R | Isaac Ramirez eazy95240@yahoo.com | 122.65 | -4.77 | 117.88 |
| 6/28/2023 | Express Checkout Payment ID: 4TH08610RY6541321 | Chandre Bertel chandrerbertel@gmail.com | 63.27 | -2.70 | 60.57 |
| 6/28/2023 | Express Checkout Payment ID: 15B97853H5867302F | Chandre Bertel chandrerbertel@gmail.com | 63.27 | -2.70 | 60.57 |
| 6/29/2023 | General Withdrawal - Bank Account ID: 4U870223S9276115U | | -239.02 | 0.00 | -239.02 |
| 6/29/2023 | Express Checkout Payment ID: 3CV27007F6370623Y | Angela Yavny yavnyangela@gmail.com | 85.00 | -3.46 | 81.54 |
| 6/29/2023 | Express Checkout Payment ID: 8XM54655D0817960H | mario santiago arelis.70@hotmail.com | 54.97 | -2.41 | 52.56 |
| 6/29/2023 | Express Checkout Payment ID: 3JV95878BE5444818 | robyn drayton draytonscreation@aol.com | 42.97 | -1.99 | 40.98 |
| 6/29/2023 | General Withdrawal - Bank Account ID: 3MN9370015660124L | | -175.08 | 0.00 | -175.08 |
| 6/29/2023 | PreApproved Payment Bill User Payment ID: 1DN26707HV887094N | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |
| 6/29/2023 | Express Checkout Payment ID: 4R169570JC383042E | Amanda Lowry AJLOWRY78@OUTLOOK.COM | 165.01 | -6.25 | 158.76 |
| 6/29/2023 | General Withdrawal - Bank Account ID: 78G61642XK6653038 | | -193.85 | 0.00 | -193.85 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 128 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 6/30/2023 | PreApproved Payment Bill User Payment<br>ID: 1M814567HS998420W | sandra cifelli<br>cifelliof5js@aol.com | 59.94 | -2.58 | 57.36 |
| 6/30/2023 | PreApproved Payment Bill User Payment<br>ID: 7V266746GE774164B | CHRISTOPHER PITTERS<br>cpitters88@gmail.com | 84.99 | -3.46 | 81.53 |
| 6/30/2023 | PreApproved Payment Bill User Payment<br>ID: 4WD91439GH513254F | edgar y gordillo<br>eygordillo@yahoo.com | 130.01 | -5.03 | 124.98 |
| 6/30/2023 | PreApproved Payment Bill User Payment<br>ID: 5KA45264D99851807 | Juanita Franco<br>texasgirl3935@gmail.com | 31.98 | -1.61 | 30.37 |
| 6/30/2023 | PreApproved Payment Bill User Payment<br>ID: 58519773Y66615147 | Lee Derbyshire<br>leederbyshire2012@gmail.com | 72.00 | -3.00 | 69.00 |
| 6/30/2023 | General Withdrawal - Bank Account<br>ID: 4A72070206659303X | | -363.24 | 0.00 | -363.24 |
| 6/30/2023 | Express Checkout Payment<br>ID: 5PW30416N4722871A | Gym N' Juice<br>gymandjuice242@gmail.com | 165.01 | -8.72 | 156.29 |
| 6/30/2023 | Express Checkout Payment<br>ID: 7L10489006653592C | Ronald Weidner<br>weidnerrl@yahoo.com | 85.94 | -3.49 | 82.45 |
| 6/30/2023 | Express Checkout Payment<br>ID: 44N55681NM610622U | stacey stauffer<br>luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 6/30/2023 | General Withdrawal - Bank Account<br>ID: 70Y50402M0923993M | | -271.43 | 0.00 | -271.43 |
| 7/1/2023 | PreApproved Payment Bill User Payment<br>ID: 4EE38070D8202500M | Tanya Black<br>tmblack03@aol.com | 34.38 | -1.69 | 32.69 |
| 7/1/2023 | PreApproved Payment Bill User Payment<br>ID: 9R493941WL076351H | Shari Strain<br>sstrainx2@hotmail.com | 72.00 | -3.00 | 69.00 |
| 7/1/2023 | General Withdrawal - Bank Account<br>ID: 8DE05740TH4877514 | | -101.69 | 0.00 | -101.69 |
| 7/1/2023 | Express Checkout Payment<br>ID: 3KP177882W956720S | Amanda Lathbury<br>amanda.lathbury25@gmail.com | 110.00 | -4.33 | 105.67 |
| 7/1/2023 | Express Checkout Payment<br>ID: 4AH64147B05064610 | Jeff Baldridge<br>docbaldridge@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/1/2023 | Express Checkout Payment<br>ID: 92P317980C147514R | Patricia Puente<br>pattipuente@yahoo.com | 42.97 | -1.99 | 40.98 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/1/2023 | Express Checkout Payment ID: 8MB98623WF155622E | Susan Abrams abramss@eurocarsplus.com | 99.00 | -3.95 | 95.05 |
| 7/1/2023 | Express Checkout Payment ID: 04457933VN434742J | david pope danthonypope@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/1/2023 | Express Checkout Payment ID: 6MX260517A915860R | Mark Wallison mcwstudio@verizon.net | 99.00 | -3.95 | 95.05 |
| 7/1/2023 | Express Checkout Payment ID: 76603710TH621143H | Joel Hunter j53hunter@hotmail.com | 110.00 | -4.33 | 105.67 |
| 7/1/2023 | Express Checkout Payment ID: 8KD163168N239561V | Darren Pohlman djpohlman@gmail.com | 110.00 | -4.33 | 105.67 |
| 7/1/2023 | General Payment ID: 88P18126A6242024E | Jenine Barroga jeninewbarroga@gmail.com | -650.00 | -4.99 | -654.99 |
| 7/1/2023 | Express Checkout Payment ID: 068662823W2510442 | Caroline Stasiowski cstasiowski@gmail.com | 99.00 | -3.95 | 95.05 |
| 7/1/2023 | Express Checkout Payment ID: 7WB1109824783073U | Joshua Harrison dagreatjsmooth@aol.com | 92.85 | -3.73 | 89.12 |
| 7/1/2023 | Express Checkout Payment ID: 54T36121W8155020C | Leland Shepherd leethalink@gmail.com | 60.20 | -2.59 | 57.61 |
| 7/1/2023 | Express Checkout Payment ID: 7WJ7753474734593X | Pamela Smith plsmith3684@yahoo.com | 110.00 | -4.33 | 105.67 |
| 7/1/2023 | General Withdrawal - Bank Account ID: 5E610284B9298482R | | -387.23 | 0.00 | -387.23 |
| 7/1/2023 | Express Checkout Payment ID: 2KA4913904813243H | James and Linda Uhley james.uhley@yahoo.com | 99.00 | -3.95 | 95.05 |
| 7/1/2023 | Express Checkout Payment ID: 7SH67446NM414925C | Ashley Lafond clarke.ash9@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/1/2023 | Express Checkout Payment ID: 13964477VH396272K | Jacquelyn Turner jacquelynsturner@gmail.com | 85.94 | -3.49 | 82.45 |
| 7/1/2023 | General Withdrawal - Bank Account ID: 6MF26228YM7877616 | | -218.48 | 0.00 | -218.48 |
| 7/1/2023 | Express Checkout Payment ID: 6PW47340KW468000V | JIMMY LEYBA jimgleyba@gmail.com | 104.50 | -4.14 | 100.36 |
| 7/2/2023 | PreApproved Payment Bill User Payment ID: 8D522635200102323 | kristie singer kristiesinger@gmail.com | 59.94 | -2.58 | 57.36 |
| 7/2/2023 | PreApproved Payment Bill User Payment ID: 2FV07391CL1306910 | Chris Snow christopherpsnow@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 130 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 7/2/2023 | General Withdrawal - Bank Account ID: 70C195232S712260M | | -190.41 | 0.00 | -190.41 |
| 7/2/2023 | Express Checkout Payment ID: 2JD44937YC959551S | Dirk Miller endofsilence82@aol.com | 59.94 | -2.58 | 57.36 |
| 7/2/2023 | Express Checkout Payment ID: 2PU028501P6365529 | Chris Tabasa chris@tabasa.us | 79.99 | -3.28 | 76.71 |
| 7/2/2023 | Express Checkout Payment ID: 5EU13415MR432884S | Denise E. Petrucelli mpetrucellip@aol.com | 110.00 | -4.33 | 105.67 |
| 7/2/2023 | General Withdrawal - Bank Account ID: 8B0457340P544211N | | -239.74 | 0.00 | -239.74 |
| 7/2/2023 | Express Checkout Payment ID: 7RR325461P949125J | Roberto Vega robertovegatr@gmail.com | 119.56 | -4.66 | 114.90 |
| 7/3/2023 | PreApproved Payment Bill User Payment ID: 2MV34522EN1587637 | David Llamas D_llamas5622@yahoo.com | 93.48 | -3.75 | 89.73 |
| 7/3/2023 | General Withdrawal - Bank Account ID: 5DU93301PT947004E | | -204.63 | 0.00 | -204.63 |
| 7/3/2023 | Express Checkout Payment ID: 12752265AS384583P | Barry Tyler bnj51@aol.com | 85.00 | -3.46 | 81.54 |
| 7/3/2023 | Express Checkout Payment ID: 61605510C75630101 | Grant Dussom gdussom@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/3/2023 | Express Checkout Payment ID: 0PR49326GA3925700 | Matt Goebel goebel.design67@gmail.com | 99.00 | -3.95 | 95.05 |
| 7/3/2023 | PreApproved Payment Bill User Payment ID: 5AH209983L464580E | stephanie dean scd19520@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/3/2023 | General Withdrawal - Bank Account ID: 26C26113LB757800U | | -273.07 | 0.00 | -273.07 |
| 7/3/2023 | Express Checkout Payment ID: 0WK09353NA5277156 | sandra brown ts.brown95@yahoo.com | 110.00 | -4.33 | 105.67 |
| 7/3/2023 | Express Checkout Payment ID: 6R63822252296925Y | Joyce Cooper jcooper67@icloud.com | 139.97 | -5.37 | 134.60 |
| 7/3/2023 | Express Checkout Payment ID: 7XD21325MA3961156 | Gary Fonville gfonville@gmail.com | 170.00 | -6.42 | 163.58 |
| 7/3/2023 | Express Checkout Payment ID: 49W56842RW260683Y | Lara Sparks doggo17@yahoo.com | 144.45 | -5.53 | 138.92 |
| 7/3/2023 | Express Checkout Payment ID: 42447567EM6726107 | Jillian Freers jillianmazei@gmail.com | 99.00 | -3.95 | 95.05 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 131 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 7/3/2023 | General Withdrawal - Bank Account<br>ID: 5DR16638FT2928926 | | -637.82 | 0.00 | -637.82 |
| 7/3/2023 | Express Checkout Payment<br>ID: 5HP02639DG5653528 | Jami Holland<br>jamidh12@gmail.com | 110.00 | -4.33 | 105.67 |
| 7/3/2023 | Express Checkout Payment<br>ID: 31487680HW7851636 | Kevin Edmonston<br>k2a3t1@aol.com | 110.00 | -4.33 | 105.67 |
| 7/3/2023 | Express Checkout Payment<br>ID: 86D31863WT9727408 | Rhonda Brown<br>rhondabrown7@gmail.com | 59.94 | -2.58 | 57.36 |
| 7/3/2023 | Express Checkout Payment<br>ID: 4DH38554KH930340L | Jared Lowell<br>jaredlowell.biz@yahoo.com | 594.00 | -21.22 | 572.78 |
| 7/3/2023 | Express Checkout Payment<br>ID: 2GP86150LS210462P | Patricia Kennedy<br>patti.kennedy07@gmail.com | 110.00 | -4.33 | 105.67 |
| 7/3/2023 | Express Checkout Payment<br>ID: 2FM352072H899273K | tracy ellward<br>trace@brainerd.net | 350.70 | -12.73 | 337.97 |
| 7/4/2023 | General Withdrawal - Bank Account<br>ID: 7FG28767K4296393W | | -1,285.12 | 0.00 | -1,285.12 |
| 7/4/2023 | Express Checkout Payment<br>ID: 13649460TW996463P | Kena Baxley<br>kenabaxley@yahoo.com | 151.60 | -5.78 | 145.82 |
| 7/4/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 6W235754B5902725P | Deirdre Daily<br>dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/4/2023 | Express Checkout Payment<br>ID: 6PU06442FF0195819 | jen smith<br>oneloopy1@yahoo.com | 66.60 | -2.81 | 63.79 |
| 7/4/2023 | General Withdrawal - Bank Account<br>ID: 67773912SU008902A | | -242.30 | 0.00 | -242.30 |
| 7/4/2023 | Express Checkout Payment<br>ID: 9AP19568TX528901C | Michael King<br>michaeleking@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/4/2023 | Express Checkout Payment<br>ID: 7PP59159R84761639 | michael wallace<br>wald52@hotmail.com | 66.60 | -2.81 | 63.79 |
| 7/5/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 2GC178448N1144030 | Eva Lester<br>evalorraine1980@gmail.com | 72.00 | -3.00 | 69.00 |
| 7/5/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 0C7129844E954022H | Donna Matscherz<br>outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 7/5/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 9DY9429740383913W | Kenneth Bryant II<br>kebony@gmail.com | 37.46 | -1.80 | 35.66 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 132 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 7/5/2023 | General Withdrawal - Bank Account<br>ID: 14P025104X4779044 | | -293.01 | 0.00 | -293.01 |
| 7/5/2023 | General Payment<br>ID: 272194456T858862R | Jenine Barroga<br>jeninewbarroga@gmail.com | -5,000.00 | -4.99 | -5,004.99 |
| 7/5/2023 | Bank Deposit to PP Account<br>ID: 79774383K6431474E | | 5,004.99 | 0.00 | 5,004.99 |
| 7/5/2023 | Express Checkout Payment<br>ID: 6VD63176K3336203T | Rhonda Smith<br>smith3621@sbcglobal.net | 29.97 | -1.54 | 28.43 |
| 7/5/2023 | Express Checkout Payment<br>ID: 2GN63928JG776483C | Fred Ng<br>ngdiesel@gmail.com | 110.00 | -4.33 | 105.67 |
| 7/5/2023 | General Withdrawal - Bank Account<br>ID: 3UN62512GV494710X | | -134.10 | 0.00 | -134.10 |
| 7/5/2023 | Express Checkout Payment<br>ID: 68C65595XM645293T | Grey Archer, LLC<br>trmccandless@yahoo.com | 66.60 | -2.81 | 63.79 |
| 7/5/2023 | Express Checkout Payment<br>ID: 22829978YY966533N | LISA GREENE<br>LGMUNDO@AIM.COM | 42.97 | -1.99 | 40.98 |
| 7/5/2023 | Express Checkout Payment<br>ID: 96T27852XW145772W | Roxane Whiteaker<br>jrwenterprise@hotmail.com | 76.50 | -3.16 | 73.34 |
| 7/5/2023 | Express Checkout Payment<br>ID: 8GS78673B0824813T | Cody Jackson<br>lhooqclothingcj@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/5/2023 | Express Checkout Payment<br>ID: 84X040043K0768222 | jane murphy<br>janem4725@yahoo.com | 110.00 | -4.33 | 105.67 |
| 7/5/2023 | Express Checkout Payment<br>ID: 38P12653XU217450N | Patricia Exley<br>trishexley@hotmail.com | 130.01 | -5.03 | 124.98 |
| 7/5/2023 | Express Checkout Payment<br>ID: 17N77553BB0902230 | Jason Klamm<br>jklamm390@gmail.com | 254.45 | -9.37 | 245.08 |
| 7/5/2023 | Express Checkout Payment<br>ID: 6L101692S8623263Y | TERI BERNSTEIN<br>toughy23@gmail.com | 118.53 | -4.63 | 113.90 |
| 7/5/2023 | Express Checkout Payment<br>ID: 377590537D876140P | Emily Sayer<br>emilysayer15@gmail.com | 110.00 | -4.33 | 105.67 |
| 7/5/2023 | Express Checkout Payment<br>ID: 3BS60342SK242535C | xavier henry<br>zhenry722@yahoo.com | 85.00 | -3.46 | 81.54 |
| 7/5/2023 | General Withdrawal - Bank Account<br>ID: 85796125B17421157 | | -1,018.74 | 0.00 | -1,018.74 |
| 7/5/2023 | Express Checkout Payment<br>ID: 5YA44469VD7454407 | Bruce Moxley<br>bruce.moxley@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/5/2023 | Express Checkout Payment<br>ID: 1XU45437HW071751R | Tyler Matjeka<br>tylermatjeka@yahoo.com | 130.01 | -5.03 | 124.98 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 133 of<br>232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 7/5/2023 | Express Checkout Payment ID: 4HD99323XX1084613 | James Rhoades paypal@jimrhoades.com | 85.00 | -3.46 | 81.54 |
| 7/5/2023 | General Withdrawal - Bank Account ID: 2M315799LP470432K | | -270.31 | 0.00 | -270.31 |
| 7/5/2023 | Express Checkout Payment ID: 0302288648361991V | Shannon Van House shannon@usctrojans.com | 85.00 | -3.46 | 81.54 |
| 7/5/2023 | General Withdrawal - Bank Account ID: 6ST13652U9787840D | | -81.54 | 0.00 | -81.54 |
| 7/5/2023 | Express Checkout Payment ID: 99P0613159154754E | Justin Schwanke Justin.Schwanke@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/5/2023 | Express Checkout Payment ID: 01E35947SK9728309 | Cristy Busler cristybusler@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/5/2023 | Express Checkout Payment ID: 8NN038325G343843U | David Tekawa tekawaday@gmail.com | 91.59 | -3.69 | 87.90 |
| 7/5/2023 | Express Checkout Payment ID: 03340637GU680050N | Chaedene Campbell chae11270@gmail.com | 151.60 | -5.78 | 145.82 |
| 7/6/2023 | PreApproved Payment Bill User Payment ID: 44E24399GS628470J | Nicole Bradford nicole.bradford88@yahoo.com | 130.01 | -5.03 | 124.98 |
| 7/6/2023 | PreApproved Payment Bill User Payment ID: 9B072262MG912531A | Virginia LaRose repro@earthlink.net | 130.01 | -5.03 | 124.98 |
| 7/6/2023 | Express Checkout Payment ID: 6FX92981YJ573662B | Khalid Turk khalidturk@hotmail.com | 219.88 | -11.46 | 208.42 |
| 7/6/2023 | Express Checkout Payment ID: 2Y836550332175723 | chris niessing needleboy@optonline.net | 42.97 | -1.99 | 40.98 |
| 7/6/2023 | General Withdrawal - Bank Account ID: 2ML15748WY623892E | | -806.75 | 0.00 | -806.75 |
| 7/6/2023 | Express Checkout Payment ID: 06J15772H03882900 | James Duchnowski jimmysdg@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/6/2023 | General Withdrawal - Bank Account ID: 8NT84845H9106484G | | -81.54 | 0.00 | -81.54 |
| 7/6/2023 | Express Checkout Payment ID: 3391774482315852D | Rebecca Feigelson rebecca.feigelson@gmail.com | 93.71 | -3.76 | 89.95 |
| 7/6/2023 | Express Checkout Payment ID: 6LF17273PD721752M | Rebecca Feigelson rebecca.feigelson@gmail.com | 121.28 | -4.72 | 116.56 |
| 7/6/2023 | General Withdrawal - Bank Account ID: 5GD98026SB219561T | | -206.51 | 0.00 | -206.51 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 134 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/6/2023 | Express Checkout Payment<br>ID: 7MW439579J070080X | blaine may<br>blainemay.royal@yahoo.com | 66.60 | -2.81 | 63.79 |
| 7/6/2023 | Express Checkout Payment<br>ID: 6ES38991TT473264D | Chris Snow<br>christopherpsnow@gmail.com | 132.56 | -5.12 | 127.44 |
| 7/6/2023 | Payment Refund<br>ID: 6A320459GN8242108 | Chris Snow<br>christopherpsnow@gmail.com | -132.56 | 0.00 | -132.56 |
| 7/7/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 58D20646Y8795724H | Casey Professional Services<br>scott@caseyps.com | 68.76 | -2.89 | 65.87 |
| 7/7/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 89908677V60080342 | Chris Snow<br>christopherpsnow@gmail.com | 59.94 | -2.58 | 57.36 |
| 7/7/2023 | General Withdrawal - Bank Account<br>ID: 7C424179X07530008 | | -181.90 | 0.00 | -181.90 |
| 7/7/2023 | Express Checkout Payment<br>ID: 98A6689674542471P | Gary Blasi<br>gwblasi@sbcglobal.net | 42.97 | -1.99 | 40.98 |
| 7/7/2023 | Express Checkout Payment<br>ID: 3UV35454W5608413Y | Sheryl Catalano<br>slcat03@yahoo.com | 76.50 | -3.16 | 73.34 |
| 7/7/2023 | Express Checkout Payment<br>ID: 2CH14167SV461711B | Chris Downing<br>2cdsbizz@gmail.com | 47.38 | -2.14 | 45.24 |
| 7/7/2023 | General Withdrawal - Bank Account<br>ID: 7RK22880PE102564J | | -159.56 | 0.00 | -159.56 |
| 7/7/2023 | Express Checkout Payment<br>ID: 7CL42958H30608305 | Steven Wilmeth<br>sandyloringwall@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/7/2023 | Express Checkout Payment<br>ID: 94V03554EH579624K | Steven Wilmeth<br>sandyloringwall@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/7/2023 | Express Checkout Payment<br>ID: 9G098551K37097311 | Jessica Wakefield<br>jessiwakefield0803@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/7/2023 | Express Checkout Payment<br>ID: 36B67814934697116 | Crystal Holton<br>crystal_lafay_holton@yahoo.com | 94.32 | -3.78 | 90.54 |
| 7/7/2023 | Express Checkout Payment<br>ID: 9W28141205865762E | Crystal Holton<br>crystal_lafay_holton@yahoo.com | 66.60 | -2.81 | 63.79 |
| 7/7/2023 | General Withdrawal - Bank Account<br>ID: 87P27474U8983115Y | | -317.83 | 0.00 | -317.83 |
| 7/7/2023 | Express Checkout Payment<br>ID: 3UV39110XN854714E | Rachel Aiken<br>custerk1@aol.com | 72.94 | -3.04 | 69.90 |
| 7/7/2023 | Express Checkout Payment<br>ID: 22X25485L2927224L | Colleen Martin<br>cmartin337@gmail.com | 121.41 | -4.73 | 116.68 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 135 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/7/2023 | Express Checkout Payment ID: 83B4839796353945E | Suzette Moss hsuzette@live.com | 205.94 | -10.77 | 195.17 |
| 7/7/2023 | Express Checkout Payment ID: 54V36104TB767264L | Montana Dog Training LLC Bozeman@SitMeansSit.com | 199.00 | -7.44 | 191.56 |
| 7/7/2023 | Express Checkout Payment ID: 22P797657D053904X | Pennie Malenke plainjaneprairiegirl@gmail.com | 59.94 | -2.58 | 57.36 |
| 7/8/2023 | PreApproved Payment Bill User Payment ID: 3P865815VL893653P | Elizabeth Keller elizabethkeller77@hotmail.com | 59.94 | -2.58 | 57.36 |
| 7/8/2023 | PreApproved Payment Bill User Payment ID: 04G70140C0466404M | Bryan Wilson rocknrolla@aol.com | 240.00 | -8.87 | 231.13 |
| 7/8/2023 | PreApproved Payment Bill User Payment ID: 1KC38979DH4662252 | Wendy Landry landrywj7@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/8/2023 | Express Checkout Payment ID: 1DP837283H307380B | Barber raysmith1188@gmail.com | 110.00 | -4.33 | 105.67 |
| 7/8/2023 | General Withdrawal - Bank Account ID: 4XV778162N7222418 | | -1,098.17 | 0.00 | -1,098.17 |
| 7/8/2023 | Express Checkout Payment ID: 3G473991PA262013U | Melissa Tripp melissad27828@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/8/2023 | Express Checkout Payment ID: 6D701476BR965713P | Polliwog Creations zignego5@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/8/2023 | Express Checkout Payment ID: 8LG625091E302044T | Nathan Boyd boydn@me.com | 109.57 | -4.31 | 105.26 |
| 7/8/2023 | Express Checkout Payment ID: 3G539682JS092413C | Erica Winkler ewinkler15@me.com | 89.63 | -3.62 | 86.01 |
| 7/8/2023 | Express Checkout Payment ID: 3R620914669185320 | Raghavendraprasad Bugude lakshman.bugude@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/8/2023 | Express Checkout Payment ID: 2VT12095XM931600F | Jason L Harris jlh99@earthlink.net | 110.00 | -4.33 | 105.67 |
| 7/8/2023 | General Payment ID: 5K848767PU906405B | Jenine Barroga jeninewbarroga@gmail.com | -450.00 | -4.99 | -454.99 |
| 7/8/2023 | Bank Deposit to PP Account ID: 81V07497LE297143R | | 2.84 | 0.00 | 2.84 |
| 7/8/2023 | Express Checkout Payment ID: 46X31254G9873822A | Susan Heard nashexpat@gmail.com | 85.00 | -3.46 | 81.54 |



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/8/2023 | Express Checkout Payment ID: 6M4441253T988951L | Shonda LeGrande slegrande1@live.com | 42.97 | -1.99 | 40.98 |
| 7/8/2023 | Express Checkout Payment ID: 02920552JA792535V | Jennifer Guzman myeyezadore@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/9/2023 | PreApproved Payment Bill User Payment ID: 8UK76059P67382341 | Robert L. Hartzog bhartzog@circlecityglass.com | 144.93 | -5.55 | 139.38 |
| 7/9/2023 | PreApproved Payment Bill User Payment ID: 0U776036V2011425H | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/9/2023 | PreApproved Payment Bill User Payment ID: 7E0707961R993470K | Michael Mummert mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 7/9/2023 | General Withdrawal - Bank Account ID: 24T45321UC064733C | | -463.70 | 0.00 | -463.70 |
| 7/9/2023 | PreApproved Payment Bill User Payment ID: 5NM55740TL4109533 | Louis Eckstein acid_dragon@hotmail.com | 240.00 | -8.87 | 231.13 |
| 7/9/2023 | PreApproved Payment Bill User Payment ID: 9YK03205FN613122F | Wendy Landry landrywj7@gmail.com | 68.76 | -2.89 | 65.87 |
| 7/9/2023 | PreApproved Payment Bill User Payment ID: 31S975680C262884C | Eriq Frommert eriq@frommert.com | 130.01 | -5.03 | 124.98 |
| 7/9/2023 | Express Checkout Payment ID: 4U557297DB095833L | Amy Sharp amsharp77@yahoo.com | 66.60 | -2.81 | 63.79 |
| 7/9/2023 | Express Checkout Payment ID: 3U390513LT2839616 | Joyce Burgin buckeyeburgin@gmail.com | 46.80 | -2.12 | 44.68 |
| 7/9/2023 | Express Checkout Payment ID: 4LD14683H90672148 | Carlos Guzman crgk1978@gmail.com | 128.91 | -4.99 | 123.92 |
| 7/9/2023 | Express Checkout Payment ID: 3XD17563E6355560V | Joey Galloway joeygall22@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/9/2023 | Express Checkout Payment ID: 6AP46777JB8220054 | Chance Dyson chancedyson12@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/9/2023 | Express Checkout Payment ID: 2KT14820JB3244827 | Ty Bellach tybellach@gmail.com | 72.17 | -3.01 | 69.16 |
| 7/9/2023 | General Payment ID: 7ME31946C5706293V | Jenine Barroga jeninewbarroga@gmail.com | -850.00 | -4.99 | -854.99 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 137 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/9/2023 | Bank Deposit to PP Account<br>ID: 1F211469RG598501L | | 8.94 | 0.00 | 8.94 |
| 7/9/2023 | Express Checkout Payment<br>ID: 9W678554HS628504W | Sharon Shea<br>sashea28@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/9/2023 | Express Checkout Payment<br>ID: 88T78773AN4364949 | Karen Gleason<br>kgleason1212@comcast.net | 34.38 | -1.69 | 32.69 |
| 7/9/2023 | Express Checkout Payment<br>ID: 61E81207SG8591211 | Tracey Mendez<br>whoa.pb@gmail.com | 46.73 | -2.12 | 44.61 |
| 7/9/2023 | Express Checkout Payment<br>ID: 3VP52591SE729214M | Mera C Ladd<br>mmc2a@att.net | 42.97 | -1.99 | 40.98 |
| 7/9/2023 | Express Checkout Payment<br>ID: 6J0884836K257191J | Bradley Greth<br>bradley.greth@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/9/2023 | Express Checkout Payment<br>ID: 504456448L270761Y | James Chambers<br>jrc.nac@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 3S626443Y5531120P | Kaycee Bowen<br>kayceebowen@yahoo.com | 76.50 | -3.16 | 73.34 |
| 7/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 5NP2508357316872F | Matthew Trascapoulos<br>mvtccs@gmail.com | 130.01 | -5.03 | 124.98 |
| 7/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 7HB51829JU617310E | Marilyn Benham<br>runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 14Y39021SG249974Y | Miranda Wontor<br>banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/10/2023 | Express Checkout Payment<br>ID: 16528753X28261620 | Mandy Rajaniemi<br>mandyrajaniemi@yahoo.com | 119.88 | -4.67 | 115.21 |
| 7/10/2023 | Express Checkout Payment<br>ID: 2TH86548LE637135W | Mike Kaiser<br>mkaiser14@hotmail.com | 29.97 | -1.54 | 28.43 |
| 7/10/2023 | Express Checkout Payment<br>ID: 3HR04377UR693963A | Lisa Stefanowicz<br>steflisa64@comcast.net | 66.60 | -2.81 | 63.79 |
| 7/10/2023 | Express Checkout Payment<br>ID: 1HW95188JF507750P | Tracy Dzugan<br>TMDRNSICU@GMAIL.COM | 42.97 | -1.99 | 40.98 |
| 7/10/2023 | Express Checkout Payment<br>ID: 5BA963766E750584G | paul fantoni<br>pfantoni@msn.com | 99.00 | -3.95 | 95.05 |
| 7/10/2023 | General Payment<br>ID: 63B95368BK508652W | Jenine Barroga<br>jeninewbarroga@gmail.com | -800.00 | -4.99 | -804.99 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 138 of
232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/10/2023 | Express Checkout Payment ID: 71K04987HD693651X | Cindi Aber cindiaber@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/10/2023 | Express Checkout Payment ID: 76D53250VW135000U | Casey Rebman volleygirl0319@yahoo.com | 119.88 | -4.67 | 115.21 |
| 7/10/2023 | Express Checkout Payment ID: 4W673755A7789872L | Dina Borg dina.borg@edgile.com | 72.86 | -3.03 | 69.83 |
| 7/10/2023 | Express Checkout Payment ID: 0X2246513S711701L | The French Touch thefrenchtouchmf@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/10/2023 | General Payment ID: 4MV07394UH213504A | Jenine Barroga jeninewbarroga@gmail.com | -350.00 | -4.99 | -354.99 |
| 7/10/2023 | Express Checkout Payment ID: 2GW54933RN297202F | Lisa Katherine Whitney lkdteach@yahoo.com | 42.97 | -1.99 | 40.98 |
| 7/10/2023 | Express Checkout Payment ID: 91S40882HN4870728 | Colleen Marie Photography cmhsnover@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/10/2023 | Express Checkout Payment ID: 6KJ96920UT622893B | Christina Valdez christina.atx86@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/10/2023 | Express Checkout Payment ID: 9UB82919PJ679801A | Nick Tripson nickt371@gmail.com | 54.97 | -2.41 | 52.56 |
| 7/11/2023 | PreApproved Payment Bill User Payment ID: 9AU18626140043933 | jesse ianson jesse_ianson@hotmail.com | 84.99 | -3.46 | 81.53 |
| 7/11/2023 | PreApproved Payment Bill User Payment ID: 3R111402HH850004K | Bertha Felix izzy.felix@me.com | 24.42 | -1.34 | 23.08 |
| 7/11/2023 | PreApproved Payment Bill User Payment ID: 24M92624DE642660Y | Bryan Ino bino2@sbcglobal.net | 65.19 | -2.77 | 62.42 |
| 7/11/2023 | PreApproved Payment Bill User Payment ID: 3JP87376J50698032 | KEITH WASHINGTON WBATRK@YAHOO.COM | 130.01 | -5.03 | 124.98 |
| 7/11/2023 | PreApproved Payment Bill User Payment ID: 43X134341G6565259 | Walt Christensen waltmary@comcast.net | 76.50 | -3.16 | 73.34 |
| 7/11/2023 | Express Checkout Payment ID: 7BL01362LK0174914 | Clayton Haflich clayhaflich@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/11/2023 | Express Checkout Payment ID: 2RH38461B5482784X | Frances E Rambone disneyfanfran@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/11/2023 | General Payment ID: 4R775805RK074272Y | Jenine Barroga jeninewbarroga@gmail.com | -700.00 | -4.99 | -704.99 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 139 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/11/2023 | Express Checkout Payment ID: 62932011GV314053M | Jason Rachal mrjrachal@yahoo.com | 76.50 | -3.16 | 73.34 |
| 7/11/2023 | Express Checkout Payment ID: 7DU369136R037612D | Jeff Picolla jpicolla@comcast.net | 37.73 | -1.81 | 35.92 |
| 7/11/2023 | Express Checkout Payment ID: 082793444X3584806 | persephone Mcneill pdmcneill1@msn.com | 4.99 | -0.66 | 4.33 |
| 7/11/2023 | Express Checkout Payment ID: 95076227MK604525A | Lisa Siever lsiever@harrisonburg.k12.va.us | 66.60 | -2.81 | 63.79 |
| 7/11/2023 | PreApproved Payment Bill User Payment ID: 4EU25451AK296653T | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 7/11/2023 | Express Checkout Payment ID: 2W55032387637010N | Bill Williams bill@touchstonerealty.biz | 85.00 | -3.46 | 81.54 |
| 7/12/2023 | PreApproved Payment Bill User Payment ID: 916292142U3620622 | Scott Holmes scottholmes123@att.net | 94.32 | -3.78 | 90.54 |
| 7/12/2023 | PreApproved Payment Bill User Payment ID: 5TD10534NR252562V | Gail O'Brien msgsobrien@att.net | 37.77 | -1.81 | 35.96 |
| 7/12/2023 | PreApproved Payment Bill User Payment ID: 2AY25365S79663530 | Nancy Escobar escobar_carolina13@hotmail.com | 240.00 | -8.87 | 231.13 |
| 7/12/2023 | PreApproved Payment Bill User Payment ID: 0G871695AE337631P | Robert Lubinski roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |
| 7/12/2023 | Express Checkout Payment ID: 5JA719422R711280G | Erin Sheehan ErinW8@aol.com | 76.50 | -3.16 | 73.34 |
| 7/12/2023 | General Payment ID: 7RV388521N681931W | Jenine Barroga jeninewbarroga@gmail.com | -800.00 | -4.99 | -804.99 |
| 7/12/2023 | PreApproved Payment Bill User Payment ID: 9GV989350H948325Y | Richard Pittman pittmanvt750@att.net | 82.81 | -3.38 | 79.43 |
| 7/12/2023 | Express Checkout Payment ID: 3Y921545S5116512K | claire skelton claireskelton@comcast.net | 60.00 | -2.58 | 57.42 |
| 7/12/2023 | Express Checkout Payment ID: 6KS529726T6360127 | Kim Brohn Kimbrohn@gmail.com | 128.70 | -4.98 | 123.72 |
| 7/12/2023 | Express Checkout Payment ID: 3R5550678W893691L | Robert Jenkin are-gee-jay@sbcglobal.net | 84.99 | -3.46 | 81.53 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 140 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/12/2023 | Express Checkout Payment ID: 7V493230LN463152L | Ryan Margheim Margheim1@msn.com | 120.00 | -4.68 | 115.32 |
| 7/12/2023 | Express Checkout Payment ID: 1WH52583D83363152 | Jami Holland jamidh12@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/12/2023 | Express Checkout Payment ID: 6J940855UN513580R | Stina Wishman stinawishman@centurytel.net | 60.00 | -2.58 | 57.42 |
| 7/12/2023 | Express Checkout Payment ID: 0NG01714YY751260S | Rebecca Dobson daisy74901@hotmail.com | 120.00 | -4.68 | 115.32 |
| 7/12/2023 | Express Checkout Payment ID: 7LD75823DY781510K | shelby timmerman shelbytimmerman@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/12/2023 | General Payment ID: 5EB603541H266183U | Jenine Barroga jeninewbarroga@gmail.com | -700.00 | -4.99 | -704.99 |
| 7/12/2023 | Express Checkout Payment ID: 42696103U9755020L | Vanessa Todd wrongera@gmail.com | 64.65 | -2.75 | 61.90 |
| 7/12/2023 | Express Checkout Payment ID: 43M45801YX524852W | Shawn Allison psuallison@yahoo.com | 85.00 | -3.46 | 81.54 |
| 7/12/2023 | Express Checkout Payment ID: 1VN01693BT257825B | TERI BERNSTEIN toughy23@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/12/2023 | Express Checkout Payment ID: 6UW17915NM376314T | Hallie Tyer hallietyer@gmail.com | 85.94 | -3.49 | 82.45 |
| 7/12/2023 | Express Checkout Payment ID: 2K337349KY8708940 | Robert L. Hartzog bhartzog@circlecityglass.com | 79.46 | -3.26 | 76.20 |
| 7/13/2023 | PreApproved Payment Bill User Payment ID: 4UP60414L3179534C | Brian Raymond brianraymondphoto@gmail.com | 59.94 | -2.58 | 57.36 |
| 7/13/2023 | PreApproved Payment Bill User Payment ID: 05N36195FH445314A | April Jackson tumblraddict@live.com | 59.94 | -2.58 | 57.36 |
| 7/13/2023 | PreApproved Payment Bill User Payment ID: 8FN62314EV267812U | ALONA DINAMPO adinampo@yahoo.com | 130.01 | -5.03 | 124.98 |
| 7/13/2023 | Express Checkout Payment ID: 9VC88318FB150870M | Mary Randall dabadoo16@aol.com | 49.99 | -2.23 | 47.76 |
| 7/13/2023 | Express Checkout Payment ID: 452898415F313521R | Richard Kimball rjkimball64@aol.com | 42.98 | -1.99 | 40.99 |
| 7/13/2023 | Express Checkout Payment ID: 94B07851M2915522D | Taneisha Baker maicaboo99@yahoo.com | 60.00 | -2.58 | 57.42 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 141 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/13/2023 | General Payment<br>ID: 71E42647L1619210S | Jenine Barroga<br>jeninewbarroga@gmail.com | -750.00 | -4.99 | -754.99 |
| 7/13/2023 | Express Checkout Payment<br>ID: 7LN03192KR3555824 | Jeff Robson<br>jeffrobson@cox.net | 71.77 | -2.99 | 68.78 |
| 7/13/2023 | Express Checkout Payment<br>ID: 7DY49510PW274961T | Pamela Read<br>pambeth1401@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/13/2023 | Express Checkout Payment<br>ID: 81E91429TB829894D | SCP Inc.<br>s.peters76@live.com | 60.00 | -2.58 | 57.42 |
| 7/14/2023 | PreApproved Payment Bill User Payment<br>ID: 95042765CN223833S | James Collins<br>collins8james@gmail.com | 59.94 | -2.58 | 57.36 |
| 7/14/2023 | PreApproved Payment Bill User Payment<br>ID: 4VH31863140993827 | Heather Anderson<br>hcwilli2533@yahoo.com | 34.38 | -1.69 | 32.69 |
| 7/14/2023 | PreApproved Payment Bill User Payment<br>ID: 0EV46538479620006 | Tara Sekayi Pannell<br>Mrsepannell@icloud.com | 34.38 | -1.69 | 32.69 |
| 7/14/2023 | PreApproved Payment Bill User Payment<br>ID: 4KG7251529500712L | Alex Espinoza<br>alexespinoza1979@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/14/2023 | Express Checkout Payment<br>ID: 6BG4341298559323D | Kendra Gibson<br>kbanjo@yahoo.com | 60.00 | -2.58 | 57.42 |
| 7/14/2023 | PreApproved Payment Bill User Payment<br>ID: 50768246W13875449 | Ailene Crum<br>ailenencrum@protonmail.com | 31.98 | -1.61 | 30.37 |
| 7/14/2023 | Express Checkout Payment<br>ID: 4XV92831V99691102 | tanya nazal<br>gtanya1209@yahoo.com | 37.12 | -1.79 | 35.33 |
| 7/14/2023 | Express Checkout Payment<br>ID: 95397251H86977244 | Daisha Jones<br>Daishajones16@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/14/2023 | General Payment<br>ID: 1BB14415VA751171P | Jenine Barroga<br>jeninewbarroga@gmail.com | -550.00 | -4.99 | -554.99 |
| 7/14/2023 | Express Checkout Payment<br>ID: 1W172531B5670470T | Leslie St Martin<br>LeslieStMartin1975@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/14/2023 | Express Checkout Payment<br>ID: 06A55161SA635315A | Leah Toothman<br>leahtoothman96@yahoo.com | 42.97 | -1.99 | 40.98 |
| 7/14/2023 | Express Checkout Payment<br>ID: 4LB19755F45630122 | Blake Huckabay<br>blake_huckabay@hotmail.com | 60.00 | -2.58 | 57.42 |
| 7/14/2023 | Express Checkout Payment<br>ID: 7UX97439AK6433527 | Christopher Vukonich<br>Chrisvukonich@gmail.com | 127.80 | -4.95 | 122.85 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 142 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/14/2023 | Express Checkout Payment ID: 8JS90660LL4930019 | Angela Mathews angiemathews4@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/14/2023 | Express Checkout Payment ID: 0H16394153828734P | Nathaniel Ellis ellisnjr@cox.net | 76.50 | -3.16 | 73.34 |
| 7/14/2023 | Express Checkout Payment ID: 92K51202HP4565720 | Michael Mcguiggan mmcguiggan73@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/14/2023 | Express Checkout Payment ID: 0P906298BM057824V | Miguel Ayala mayala679@gmail.com | 92.42 | -3.72 | 88.70 |
| 7/15/2023 | PreApproved Payment Bill User Payment ID: 4PT168861R659300A | shelley gerald shelley.gerald08@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/15/2023 | PreApproved Payment Bill User Payment ID: 9EW8157723897425M | Fabian Romay fcrv06@yahoo.com | 82.43 | -3.37 | 79.06 |
| 7/15/2023 | PreApproved Payment Bill User Payment ID: 57010650S1496203C | Martha Lynn Scroggie scroggie@embarqmail.com | 34.38 | -1.69 | 32.69 |
| 7/15/2023 | PreApproved Payment Bill User Payment ID: 8J856889UL9660921 | Deborah Waskom dswaskom@hotmail.com | 39.97 | -1.88 | 38.09 |
| 7/15/2023 | Express Checkout Payment ID: 1RC65341BC505114V | Beth Greff Beth.Greff@msd1.org | 76.50 | -3.16 | 73.34 |
| 7/15/2023 | Express Checkout Payment ID: 9B381457C1658880C | brett resler brett_resler@yahoo.com | 120.00 | -4.68 | 115.32 |
| 7/15/2023 | General Payment ID: 3TS16497447112906 | Jenine Barroga jeninewbarroga@gmail.com | -950.00 | -4.99 | -954.99 |
| 7/15/2023 | Express Checkout Payment ID: 5GG001593H334341H | Ashleigh Aucoin acaucoin22@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/15/2023 | Express Checkout Payment ID: 5S187897HL9863015 | Teresa Lyden lyden@med.umich.edu | 60.00 | -2.58 | 57.42 |
| 7/15/2023 | Express Checkout Payment ID: 2J686721B4860091A | john oleary jonnyscans@comcast.net | 84.99 | -3.46 | 81.53 |
| 7/15/2023 | Express Checkout Payment ID: 65D48656BM702405W | Mermaid Melissa LLC mermaidmelissa@gmail.com | 180.00 | -6.77 | 173.23 |
| 7/15/2023 | Express Checkout Payment ID: 74L14296F2902763C | George Nazarov gnazarov3@gmail.com | 135.74 | -5.23 | 130.51 |
| 7/16/2023 | PreApproved Payment Bill User Payment ID: 4HK81276S1341270G | Kyle Long kylealong5@gmail.com | 59.94 | -2.58 | 57.36 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 143 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/16/2023 | PreApproved Payment Bill User Payment ID: 54P81524W6289501X | Jennifer Beall jamack78@aol.com | 31.98 | -1.61 | 30.37 |
| 7/16/2023 | PreApproved Payment Bill User Payment ID: 3B72854678985854F | Cindy Elliott-T celliott1008@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/16/2023 | PreApproved Payment Bill User Payment ID: 14A574015R3690325 | Polliwog Creations zignego5@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/16/2023 | PreApproved Payment Bill User Payment ID: 9R274771GJ8838053 | Taty is Crafty Boutique and Cookie Shop michellelozada10@outlook.com | 34.38 | -1.69 | 32.69 |
| 7/16/2023 | PreApproved Payment Bill User Payment ID: 61B63773XV006340A | Tonic Guitars dr.jenny2010@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/16/2023 | PreApproved Payment Bill User Payment ID: 99A19878V9210532S | Jeff Picolla jpicolla@comcast.net | 36.87 | -1.78 | 35.09 |
| 7/16/2023 | Express Checkout Payment ID: 7FR028731W256330Y | Cambria Hebert cambriahebert@rocketmail.com | 120.00 | -4.68 | 115.32 |
| 7/16/2023 | Express Checkout Payment ID: 9SY53208F80652054 | Lisa Fee lisaweikel@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/16/2023 | Express Checkout Payment ID: 41C728516S130690L | Kevin Landry Kevin80574@outlook.com | 102.97 | -4.08 | 98.89 |
| 7/16/2023 | General Payment ID: 16035831SD7476715 | Jenine Barroga jeninewbarroga@gmail.com | -1,000.00 | -4.99 | -1,004.99 |
| 7/16/2023 | Express Checkout Payment ID: 66V365004N260172G | Larry Loraine larry.loraine@gmail.com | 119.88 | -4.67 | 115.21 |
| 7/16/2023 | Express Checkout Payment ID: 9D061945UA720470B | Angela Zumwalt angelazumwalt32@yahoo.com | 66.60 | -2.81 | 63.79 |
| 7/16/2023 | Express Checkout Payment ID: 6PJ83589LH725740M | David Brodhagen dbrodhagen49@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/16/2023 | Express Checkout Payment ID: 4XR28210J49131139 | Venkata Sai Praneeth Palakurthi praneeth.bobby20@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/16/2023 | Express Checkout Payment ID: 9KA272002V6296122 | Supreme Products 7TMedia@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/16/2023 | Express Checkout Payment ID: 01F98537CM081663F | Ted Cordova tcordova@hotmail.com | 48.57 | -2.19 | 46.38 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 144 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/16/2023 | Express Checkout Payment ID: 8RB78025VN7322507 | Jessie Harney jessie.harney@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/17/2023 | PreApproved Payment Bill User Payment ID: 8Y104243F2611204D | Wilson's Hidden Treasures cmwilson05@hotmail.com | 34.38 | -1.69 | 32.69 |
| 7/17/2023 | PreApproved Payment Bill User Payment ID: 5L7038708W5693303 | sandra cifelli cifelliof5js@aol.com | 59.94 | -2.58 | 57.36 |
| 7/17/2023 | Express Checkout Payment ID: 0LJ29096MU550212B | Kyle Long kylealong5@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/17/2023 | Payment Refund ID: 57Y846091E5207406 | KEITH WASHINGTON WBATRK@YAHOO.COM | -130.01 | 0.00 | -130.01 |
| 7/17/2023 | Bank Deposit to PP Account ID: 4GU49936PK726515T | | 130.01 | 0.00 | 130.01 |
| 7/17/2023 | Express Checkout Payment ID: 3YR93217G2397645N | William Mosier amosier@gmail.com | 64.81 | -2.75 | 62.06 |
| 7/17/2023 | Express Checkout Payment ID: 7MT285889P746763A | Shirley M Slater slater826@mac.com | 183.34 | -6.89 | 176.45 |
| 7/17/2023 | General Payment ID: 1X8337318B8444931 | Jenine Barroga jeninewbarroga@gmail.com | -850.00 | -4.99 | -854.99 |
| 7/17/2023 | PreApproved Payment Bill User Payment ID: 9ML41926B61541101 | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 7/17/2023 | Express Checkout Payment ID: 2105316099794535H | KC lilwhiskers@yahoo.com | 60.00 | -2.58 | 57.42 |
| 7/17/2023 | Express Checkout Payment ID: 54R40810VN742853N | Aaron Greer aarongreer4466@yahoo.com | 199.00 | -7.44 | 191.56 |
| 7/17/2023 | Express Checkout Payment ID: 2SS4748017921342N | Stefanie Ruiz Sportmann steruiz@clemson.edu | 85.00 | -3.46 | 81.54 |
| 7/17/2023 | Express Checkout Payment ID: 45051053SA899734R | Delisha Deason delisha.deason@applebuscompany.com | 42.97 | -1.99 | 40.98 |
| 7/17/2023 | Express Checkout Payment ID: 7MT08481J95670825 | charlotte reis dcmnky@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/17/2023 | Express Checkout Payment ID: 3KG47791RH1604622 | KIMBERLY MURRY mrs.kmurry6@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/17/2023 | Express Checkout Payment ID: 7Y574773MW0423213 | Bertha Felix izzy.felix@me.com | 65.11 | -2.76 | 62.35 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 145 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 7/18/2023 | PreApproved Payment Bill User Payment<br>ID: 1W778094S2893033C | renee davis<br>naturalempress@hotmail.com | 115.02 | -6.23 | 108.79 |
| 7/18/2023 | PreApproved Payment Bill User Payment<br>ID: 7YT83810XU2676612 | Wanda McGraw<br>wmcgraw1@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 7/18/2023 | PreApproved Payment Bill User Payment<br>ID: 2T807485PK703635A | Adam Johnson<br>trader100@cryptoish.io | 76.50 | -3.16 | 73.34 |
| 7/18/2023 | PreApproved Payment Bill User Payment<br>ID: 38306727E2973645X | Val Haunn<br>vmaxh@earthlink.net | 130.01 | -5.03 | 124.98 |
| 7/18/2023 | Express Checkout Payment<br>ID: 84C25135632966437 | Dirk Miller<br>endofsilence82@aol.com | 66.60 | -2.81 | 63.79 |
| 7/18/2023 | Express Checkout Payment<br>ID: 7VM60092TA0121437 | Pamela Hood<br>pamhood56@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/18/2023 | General Withdrawal - Bank Account<br>ID: 6AK63534HP264503L | | -1,040.47 | 0.00 | -1,040.47 |
| 7/18/2023 | Express Checkout Payment<br>ID: 3FM22752U0463680E | Deborah A Heber<br>shruggs.lukky@gmail.com | 85.94 | -3.49 | 82.45 |
| 7/18/2023 | Express Checkout Payment<br>ID: 6MG428786R333645K | vipul sawhney<br>vipul@activepackets.com | 76.50 | -3.16 | 73.34 |
| 7/19/2023 | PreApproved Payment Bill User Payment<br>ID: 9JK51863XT8999735 | matthew dransfield<br>matt.dransfield@hotmail.com | 59.94 | -2.58 | 57.36 |
| 7/19/2023 | PreApproved Payment Bill User Payment<br>ID: 27040934N19237304 | Palomino<br>hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 7/19/2023 | PreApproved Payment Bill User Payment<br>ID: 1J9639270P521123H | Ben Edmisten<br>ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 7/19/2023 | PreApproved Payment Bill User Payment<br>ID: 2YA0627023121414F | darren smith<br>dasmith92@hotmail.com | 34.38 | -1.69 | 32.69 |
| 7/19/2023 | PreApproved Payment Bill User Payment<br>ID: 78E59888F43383521 | Jennifer  Valdivia<br>jenvaldi@gmail.com | 32.60 | -1.63 | 30.97 |
| 7/19/2023 | Express Checkout Payment<br>ID: 0EY877224A9009534 | Marta Cervantes<br>martaspace66@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 146 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 7/19/2023 | Express Checkout Payment ID: 1LV618423A0854255 | Chris Crawford ccrawford34@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/19/2023 | PreApproved Payment Bill User Payment ID: 5N959115NP5380125 | Google paypal-account-usd@google.com | -11.99 | 0.00 | -11.99 |
| 7/19/2023 | Express Checkout Payment ID: 9DV63401NX163810U | Michelle Zahraie Mzahraie02@gmail.com | 72.69 | -3.03 | 69.66 |
| 7/19/2023 | Express Checkout Payment ID: 0V396582L62370634 | Ehrlich Marz Ocampo ehrlich@ocampo.ph | 68.76 | -3.92 | 64.84 |
| 7/19/2023 | Express Checkout Payment ID: 59W712042S0680921 | Dimitrios Saravanos saravanosd@yahoo.com | 84.99 | -3.46 | 81.53 |
| 7/19/2023 | Express Checkout Payment ID: 1GE30332KT657414N | Minnesota Greyhound Rescue 13greyhounds@gmail.com | 170.00 | -6.42 | 163.58 |
| 7/19/2023 | Express Checkout Payment ID: 419427285V109674A | Adele Young adele.young91@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/19/2023 | General Payment ID: 58K885059N313201P | Jenine Barroga jeninewbarroga@gmail.com | -800.00 | -4.99 | -804.99 |
| 7/19/2023 | Express Checkout Payment ID: 5UK992051L734563Y | Shermillia Edmeade shermillia@yahoo.com | 85.00 | -3.46 | 81.54 |
| 7/19/2023 | Express Checkout Payment ID: 5CK65864U9407893A | Michael Hassan loveyourlife1980@gmail.com | 85.94 | -3.49 | 82.45 |
| 7/19/2023 | Express Checkout Payment ID: 0N570753AM982573Y | Daren Freeman dfree2025@yahoo.com | 60.00 | -2.58 | 57.42 |
| 7/19/2023 | Express Checkout Payment ID: 5YK53314A2943731G | Wayne Creyaufmiller ChiroWCC@aol.com | 42.97 | -1.99 | 40.98 |
| 7/19/2023 | Express Checkout Payment ID: 3AE31103UM858370J | Sean Johnson sssg4472@yahoo.com | 82.41 | -3.37 | 79.04 |
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 74D44056485092928 | sofji valdiviezo cokran007@gmail.com | 98.98 | -3.94 | 95.04 |
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 80B95739RU074964L | Leonard Wilson lawoftheraw@live.com | 98.98 | -3.94 | 95.04 |
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 2VW31732GN530362A | Thomas Klecan thomasklecan@gmail.com | 115.02 | -4.50 | 110.52 |
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 8X6394551H426940R | Monica Faust monica.culp@gmail.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 147 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 06D67419XJ801045J | Mermaid Melissa LLC mermaidmelissa@gmail.com | 240.00 | -8.87 | 231.13 |
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 5F349466BR9793214 | Robert Tucker eatmosh@bellsouth.net | 45.08 | -2.06 | 43.02 |
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 17L140158M9864708 | curtis steveson writer480@gmail.com | 72.00 | -3.00 | 69.00 |
| 7/20/2023 | PreApproved Payment Bill User Payment ID: 26S92491YA047670L | amalia caraballo amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/20/2023 | Express Checkout Payment ID: 3R818341HK140942H | Karen Gleason kgleason1212@comcast.net | 59.94 | -2.58 | 57.36 |
| 7/20/2023 | Express Checkout Payment ID: 8NW526245A610823C | Jan e Orluck Hithere191@gmail.com | 239.76 | -8.86 | 230.90 |
| 7/20/2023 | Express Checkout Payment ID: 0KX49988EN8365512 | Wendy Pelleman lostlyric@hotmail.com | 85.00 | -3.46 | 81.54 |
| 7/20/2023 | Express Checkout Payment ID: 97U964978E409451X | Shannon Van House shannon@usctrojans.com | 85.00 | -3.46 | 81.54 |
| 7/20/2023 | General Payment ID: 7LP93125KH885912U | Jenine Barroga jeninewbarroga@gmail.com | -1,500.00 | -4.99 | -1,504.99 |
| 7/20/2023 | Express Checkout Payment ID: 4CR04838FA3068433 | James Mariner flash953@yahoo.com | 54.36 | -2.39 | 51.97 |
| 7/20/2023 | Express Checkout Payment ID: 1PK28563LS3290437 | Eric Hunter TheRic30@yahoo.com | 54.00 | -2.37 | 51.63 |
| 7/20/2023 | Express Checkout Payment ID: 8RU81819KY250484U | STEPHEN harris stephen.f.harris@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/20/2023 | Express Checkout Payment ID: 4N9885108P454080K | Fran Williams franwilliams2@me.com | 39.97 | -1.88 | 38.09 |
| 7/21/2023 | PreApproved Payment Bill User Payment ID: 9F746290K67494824 | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 7/21/2023 | PreApproved Payment Bill User Payment ID: 4SM77741G01366213 | paul dotolo raid22@comcast.net | 34.38 | -1.69 | 32.69 |
| 7/21/2023 | PreApproved Payment Bill User Payment ID: 8KG4040742084412X | Ernie Peralta raidernationcali@yahoo.com | 73.75 | -3.06 | 70.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 148 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/21/2023 | Express Checkout Payment ID: 4FY43748DF378683X | Kevin Blake kevin.m.blake@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/21/2023 | General Payment ID: 6UX53412JN932101T | Jenine Barroga jeninewbarroga@gmail.com | -450.00 | -4.99 | -454.99 |
| 7/21/2023 | Express Checkout Payment ID: 5PX35063S75856545 | Richard Wall safarimn@hotmail.com | 60.00 | -2.58 | 57.42 |
| 7/21/2023 | Express Checkout Payment ID: 5C224699G2855505L | Kurt Kerchner kurtman1683@yahoo.com | 66.60 | -2.81 | 63.79 |
| 7/22/2023 | PreApproved Payment Bill User Payment ID: 0DC7717165639800Y | Rebecca Olsen Rebeccajo1979@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/22/2023 | Express Checkout Payment ID: 4S036741VS976253P | Nicole Preisel nicpreis22@hotmail.com | 42.97 | -1.99 | 40.98 |
| 7/22/2023 | PreApproved Payment Bill User Payment ID: 3NR71958DK627004K | Chris Snow christopherpsnow@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/23/2023 | PreApproved Payment Bill User Payment ID: 3PE16328KG302464A | Blakelee Hoffman blakelee.hoffman@yahoo.com | 49.99 | -2.23 | 47.76 |
| 7/23/2023 | PreApproved Payment Bill User Payment ID: 6U113711BJ6614318 | Ailene Crum ailenencrum@protonmail.com | 31.98 | -1.61 | 30.37 |
| 7/23/2023 | Express Checkout Payment ID: 74U009994D961823V | Nadine Jackwin nadinejackwin@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/23/2023 | Express Checkout Payment ID: 0NX20651LX649502T | Mario Savala mj_savala@yahoo.com | 91.69 | -3.69 | 88.00 |
| 7/23/2023 | General Payment ID: 2G634287WD9007039 | Jenine Barroga jeninewbarroga@gmail.com | -475.00 | -4.99 | -479.99 |
| 7/23/2023 | Express Checkout Payment ID: 31U45287XF209135Y | Khalid Turk khalidturk@hotmail.com | 158.89 | -8.42 | 150.47 |
| 7/23/2023 | Express Checkout Payment ID: 1P17898966483884W | REBECCA PARK BEKPAR@AOL.COM | 60.00 | -2.58 | 57.42 |
| 7/23/2023 | Express Checkout Payment ID: 8F817654E31615549 | Sin City Knights LLC caarskaug@yahoo.com | 60.00 | -2.58 | 57.42 |
| 7/24/2023 | PreApproved Payment Bill User Payment ID: 7D558932HC6730440 | TenFiveOne Cider Co LLC laura@tenfiveoneciderco.com | 37.51 | -1.80 | 35.71 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 149 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 7/24/2023 | PreApproved Payment Bill User Payment ID: 4US93460BD5949224 | Anthony Pellicone Italiatouch@yahoo.com | 306.00 | -11.17 | 294.83 |
| 7/24/2023 | Express Checkout Payment ID: 3RF933537M4236241 | Terri Holte terri.holte@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/24/2023 | Express Checkout Payment ID: 6S2864147H379424X | Tracy Dzugan TMDRNSICU@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 7/24/2023 | Express Checkout Payment ID: 8FW04126JR372883G | Pamela Lucier plucier2@comcast.net | 60.00 | -2.58 | 57.42 |
| 7/24/2023 | General Payment ID: 2XD03211UW661921X | Jenine Barroga jeninewbarroga@gmail.com | -750.00 | -4.99 | -754.99 |
| 7/24/2023 | Express Checkout Payment ID: 72C33542SL6701738 | James Rhoades paypal@jimrhoades.com | 162.00 | -6.14 | 155.86 |
| 7/24/2023 | Express Checkout Payment ID: 16D13725A7716601P | Paul Taylor paulktaylor@yahoo.com | 34.38 | -1.69 | 32.69 |
| 7/24/2023 | Express Checkout Payment ID: 86239268U5652063J | TONY LINKOUS tsblinkous3@gmail.com | 136.50 | -5.25 | 131.25 |
| 7/24/2023 | Express Checkout Payment ID: 13F122116E484045V | Romelia Rodriguez MVillesca72@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/25/2023 | PreApproved Payment Bill User Payment ID: 2J572352P7438684N | Shannon Donohue S.donohue93@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/25/2023 | PreApproved Payment Bill User Payment ID: 8J114831XC873730T | Christopher Celecia topher.celecia@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/25/2023 | PreApproved Payment Bill User Payment ID: 50P23523GM536942A | Sai Wheeler shayewheeler23@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/25/2023 | General Withdrawal - Bank Account ID: 3XG28738XD606251M | | -498.67 | 0.00 | -498.67 |
| 7/25/2023 | PreApproved Payment Bill User Payment ID: 8Y151677P2286633F | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 7/25/2023 | Bank Deposit to PP Account ID: 24R65334N8096181T | | 1.99 | 0.00 | 1.99 |
| 7/25/2023 | Express Checkout Payment ID: 5K640578AA0941834 | ADH Technology adrickholt@gmail.com | 171.88 | -6.49 | 165.39 |
| 7/25/2023 | Express Checkout Payment ID: 6KP21494D9147164L | Robert Proffitt gokycat@hotmail.com | 60.00 | -2.58 | 57.42 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 150 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 7/25/2023 | Express Checkout Payment<br>ID: 5B438007J56558209 | Ryan Lauer<br>ryan.w.lauer@gmail.com | 120.00 | -4.68 | 115.32 |
| 7/25/2023 | Express Checkout Payment<br>ID: 2JA98840T73794815 | Mimi Ramsbottom<br>mimiramsbottom@gmail.com | 60.00 | -2.58 | 57.42 |
| 7/25/2023 | General Withdrawal - Bank Account<br>ID: 9KS75795P04980459 | | -395.55 | 0.00 | -395.55 |
| 7/25/2023 | Express Checkout Payment<br>ID: 9H404584J32462638 | Dale Eickelberg<br>dale.eickelberg@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/25/2023 | Express Checkout Payment<br>ID: 0WB32483RW984723X | Christopher Pitts<br>caveweasel@me.com | 60.00 | -2.58 | 57.42 |
| 7/26/2023 | PreApproved Payment Bill User Payment<br>ID: 5BC68509J6763704S | ALLIED INSURANCE & FINANCIAL SVCS<br>sam@alliedinsuranceandfinancial.com | 34.38 | -1.69 | 32.69 |
| 7/26/2023 | PreApproved Payment Bill User Payment<br>ID: 4TV35798P9778884W | Jenna Byboth<br>jelawrence@wwdb.org | 34.38 | -1.69 | 32.69 |
| 7/26/2023 | Express Checkout Payment<br>ID: 8M862222MT9177150 | RORY D FAVER<br>rorydale21@yahoo.com | 54.00 | -2.37 | 51.63 |
| 7/26/2023 | General Withdrawal - Bank Account<br>ID: 0WJ20802V56478416 | | -255.97 | 0.00 | -255.97 |
| 7/26/2023 | Express Checkout Payment<br>ID: 1HB99074V4271390G | Patricia Puente<br>pattipuente@yahoo.com | 34.38 | -1.69 | 32.69 |
| 7/26/2023 | Express Checkout Payment<br>ID: 73249979TF180514R | Matthew Wolfe<br>mwolfe2621@yahoo.com | 80.75 | -3.31 | 77.44 |
| 7/26/2023 | Express Checkout Payment<br>ID: 5V461051F3563941T | Ryan Margheim<br>Margheim1@msn.com | 153.00 | -5.83 | 147.17 |
| 7/26/2023 | General Withdrawal - Bank Account<br>ID: 5ET90287UW379712V | | -257.30 | 0.00 | -257.30 |
| 7/26/2023 | Express Checkout Payment<br>ID: 8GE07504P35911409 | michael wallace<br>wald52@hotmail.com | 68.76 | -2.89 | 65.87 |
| 7/27/2023 | PreApproved Payment Bill User Payment<br>ID: 9YC37088R3717281W | cathleen pulliam<br>cathy.pulliam@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/27/2023 | PreApproved Payment Bill User Payment<br>ID: 6GT0040778966570L | Kevin Spillan<br>kspillan@hotmail.com | 34.38 | -1.69 | 32.69 |
| 7/27/2023 | PreApproved Payment Bill User Payment<br>ID: 6E262511W9311321U | Kenny Belcher<br>bkabjr3761@aol.com | 14.98 | -1.01 | 13.97 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 151 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/27/2023 | PreApproved Payment Bill User Payment ID: 87D12995VH393730A | Kaycee Bowen kayceebowen@yahoo.com | 130.01 | -5.03 | 124.98 |
| 7/27/2023 | Express Checkout Payment ID: 0X207735LP482894M | A Khepesh Amen knowman82@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/27/2023 | General Payment ID: 3D5925012X8155545 | Jenine Barroga jeninewbarroga@gmail.com | -375.00 | -4.99 | -379.99 |
| 7/27/2023 | PreApproved Payment Bill User Payment ID: 6MU697785R8505835 | blaine may blainemay.royal@yahoo.com | 34.38 | -1.69 | 32.69 |
| 7/27/2023 | PreApproved Payment Bill User Payment ID: 84309107BE631873W | Robin Kittel robinkittel51@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/27/2023 | Express Checkout Payment ID: 30L80930SU8401255 | Dea Bassetti deabassetti@aol.com | 42.97 | -1.99 | 40.98 |
| 7/27/2023 | PreApproved Payment Bill User Payment ID: 91F29360DY641271B | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 7/27/2023 | Express Checkout Payment ID: 7GX72282H6493730F | William Eldredge weldre3@gmail.com | 85.00 | -3.46 | 81.54 |
| 7/27/2023 | Express Checkout Payment ID: 6GV66457XA283760E | Mee Vang aimvan13@yahoo.com | 46.74 | -2.12 | 44.62 |
| 7/28/2023 | PreApproved Payment Bill User Payment ID: 984184141R235901P | edgar y gordillo eygordillo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 7/28/2023 | PreApproved Payment Bill User Payment ID: 5BL57509V4799245J | Isaac Ramirez eazy95240@yahoo.com | 122.65 | -4.77 | 117.88 |
| 7/28/2023 | PreApproved Payment Bill User Payment ID: 18D6846740690505U | Silvana Summers silvana.summers@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/28/2023 | PreApproved Payment Bill User Payment ID: 3YR54808R02622903 | stephan brossard stephanbrossard@shaw.ca | 34.38 | -2.21 | 32.17 |
| 7/28/2023 | PreApproved Payment Bill User Payment ID: 63D41184W8711230K | blaine may blainemay.royal@yahoo.com | 42.97 | -1.99 | 40.98 |
| 7/28/2023 | PreApproved Payment Bill User Payment ID: 7TR29242E3252772K | Douglas MacRae doug.macrae@raymondjames.com | 24.44 | -1.34 | 23.10 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 152 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/28/2023 | Express Checkout Payment ID: 29015062UV573382P | Tina Dowling tina.dowling@comcast.net | 38.68 | -1.84 | 36.84 |
| 7/28/2023 | Express Checkout Payment ID: 9EL68082HU768833A | Kelly Rose k-rose1016@sbcglobal.net | 46.30 | -2.11 | 44.19 |
| 7/28/2023 | PreApproved Payment Bill User Payment ID: 79679986164205101 | renee davis naturalempress@hotmail.com | 240.00 | -12.47 | 227.53 |
| 7/28/2023 | Express Checkout Payment ID: 7KE27966SA437110G | Ricky Torres rt6torres@comcast.net | 46.79 | -2.12 | 44.67 |
| 7/28/2023 | General Withdrawal - Bank Account ID: 6AN31290RB9820510 | | -902.15 | 0.00 | -902.15 |
| 7/28/2023 | Express Checkout Payment ID: 4D660105EY148800P | Darren Pohlman djpohlman@gmail.com | 120.00 | -4.68 | 115.32 |
| 7/28/2023 | Express Checkout Payment ID: 6BH958746S129022K | bob daughtry bobd4134@gmail.com | 120.00 | -4.68 | 115.32 |
| 7/28/2023 | Express Checkout Payment ID: 0JD198380U379571E | Briona Kovaleff briona80@yahoo.com | 130.35 | -5.04 | 125.31 |
| 7/28/2023 | Express Checkout Payment ID: 3H5981505G633923B | Tyler Matjeka tylermatjeka@yahoo.com | 120.00 | -4.68 | 115.32 |
| 7/29/2023 | PreApproved Payment Bill User Payment ID: 18B99252T5974643N | Amanda Lowry AJLOWRY78@OUTLOOK.COM | 165.01 | -6.25 | 158.76 |
| 7/29/2023 | PreApproved Payment Bill User Payment ID: 297781953X0190942 | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 7/29/2023 | Express Checkout Payment ID: 8PC42593MT000002R | Kevin Collins kevincllns1915@aol.com | 85.94 | -3.49 | 82.45 |
| 7/29/2023 | Express Checkout Payment ID: 1E649760GG103383H | Chris McCarthy cjmccarthy65@yahoo.com | 120.00 | -4.68 | 115.32 |
| 7/29/2023 | General Withdrawal - Bank Account ID: 7GU561604Y220464L | | -860.49 | 0.00 | -860.49 |
| 7/29/2023 | Express Checkout Payment ID: 27L02237G6546391E | Crystal Holton crystal_lafay_holton@yahoo.com | 76.50 | -3.16 | 73.34 |
| 7/29/2023 | Express Checkout Payment ID: 6UG35658DJ269960V | Jayme Stacy austindoc00@gmail.com | 66.60 | -2.81 | 63.79 |
| 7/29/2023 | Express Checkout Payment ID: 42N52866MJ3452502 | Vincent Garcia vindaddy88@aol.com | 132.30 | -5.11 | 127.19 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 153 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/29/2023 | Express Checkout Payment ID: 27S55936YM196633C | STEPHEN harris stephen.f.harris@gmail.com | 85.94 | -3.49 | 82.45 |
| 7/30/2023 | PreApproved Payment Bill User Payment ID: 8YT98892B7543192A | Gym N' Juice gymandjuice242@gmail.com | 165.01 | -8.72 | 156.29 |
| 7/30/2023 | PreApproved Payment Bill User Payment ID: 95355760923487357 | Daniel Fauser huraphins@comcast.net | 22.48 | -1.27 | 21.21 |
| 7/30/2023 | Express Checkout Payment ID: 0HC35205UL827610L | Deborah A Heber shruggs.lukky@gmail.com | 128.91 | -4.99 | 123.92 |
| 7/30/2023 | General Withdrawal - Bank Account ID: 79F91533CT042790U | | -648.19 | 0.00 | -648.19 |
| 7/30/2023 | Express Checkout Payment ID: 7804659054204653A | Sharon Surratt sharon.surratt@us.army.mil | 128.91 | -4.99 | 123.92 |
| 7/30/2023 | Express Checkout Payment ID: 97K18675HB160045U | Michael Reed mreed929@yahoo.com | 76.50 | -3.16 | 73.34 |
| 7/30/2023 | Express Checkout Payment ID: 5YR97607MF9092417 | East Dallas Soap Co cmhsnover@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/31/2023 | PreApproved Payment Bill User Payment ID: 95G68008D1509272S | Doug Ellis ellis3535@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/31/2023 | PreApproved Payment Bill User Payment ID: 9C864921PT074523X | Joshua Flammang joshua.flammang@gmail.com | 19.48 | -1.17 | 18.31 |
| 7/31/2023 | PreApproved Payment Bill User Payment ID: 8VW754392K9983635 | david pope danthonypope@gmail.com | 76.50 | -3.16 | 73.34 |
| 7/31/2023 | PreApproved Payment Bill User Payment ID: 8FW7548455737283X | Tanya Black tmblack03@aol.com | 34.38 | -1.69 | 32.69 |
| 7/31/2023 | Express Checkout Payment ID: 3JM291710T553200W | Marilyn Bender massagematters7@sbcglobal.net | 127.97 | -4.96 | 123.01 |
| 7/31/2023 | General Withdrawal - Bank Account ID: 9WX91543U3950362A | | -558.93 | 0.00 | -558.93 |
| 7/31/2023 | Express Checkout Payment ID: 867966632V526380B | BUDDY GALLAGHER mgallagher779@gmail.com | 85.94 | -3.49 | 82.45 |
| 7/31/2023 | Express Checkout Payment ID: 06G71792M2799503A | Maria Fernanda Lopez ruizfernanda221@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 154 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 7/31/2023 | Express Checkout Payment ID: 5X669601X68430541 | Ariel Sylve asylve569@stkate.edu | 42.97 | -1.99 | 40.98 |
| 7/31/2023 | Express Checkout Payment ID: 82X27252AN772535G | Jeff Robson jeffrobson@cox.net | 71.77 | -2.99 | 68.78 |
| 7/31/2023 | Express Checkout Payment ID: 4TA18739643425211 | Deron Lewis drl891011@aol.com | 42.97 | -1.99 | 40.98 |
| 7/31/2023 | Express Checkout Payment ID: 12F458464P150813R | gordon wilkinson gordonwwilkinson@yahoo.com | 34.38 | -1.69 | 32.69 |
| 7/31/2023 | Express Checkout Payment ID: 7UN591643W952794D | Green and Blue Enterprises greenandblue.ks@gmail.com | 42.97 | -1.99 | 40.98 |
| 7/31/2023 | Express Checkout Payment ID: 6L5391433P746231A | Greg Simmons gregsimmons385@gmail.com | 72.94 | -3.04 | 69.90 |
| 7/31/2023 | Express Checkout Payment ID: 0GV94016UW991982U | Marilyn Benham runningbull101@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/1/2023 | PreApproved Payment Bill User Payment ID: 9NU95467P1253161B | kristie singer kristiesinger@gmail.com | 59.94 | -2.58 | 57.36 |
| 8/1/2023 | PreApproved Payment Bill User Payment ID: 879128394E105374X | JoAnna Segrest j2segres@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/1/2023 | Express Checkout Payment ID: 01N70832J1453104N | LARRY COLLIER flatsskipper@flatsskipper.com | 66.60 | -2.81 | 63.79 |
| 8/1/2023 | General Payment ID: 3RM92070BR956402L | Jenine Barroga jeninewbarroga@gmail.com | -600.00 | -4.99 | -604.99 |
| 8/1/2023 | Bank Deposit to PP Account ID: 96F15331H7269312N | | 0.72 | 0.00 | 0.72 |
| 8/1/2023 | Express Checkout Payment ID: 7B534805AR352022E | Kendra McMasters kendra.mcmasters@gmail.com | 32.89 | -1.64 | 31.25 |
| 8/1/2023 | Express Checkout Payment ID: 81B12836SL816671D | Dustin Jones dustinjones111@gmail.com | 120.00 | -4.68 | 115.32 |
| 8/1/2023 | Express Checkout Payment ID: 66D58750DM358583U | Megan Ardoin little_countrygirl_8907@yahoo.com | 85.94 | -3.49 | 82.45 |
| 8/1/2023 | Express Checkout Payment ID: 456154924U4949829 | Aaron Lebow lebow63@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/1/2023 | Express Checkout Payment ID: 693598424D5073525 | Stephanie Castillo ny_159@hotmail.com | 39.97 | -1.88 | 38.09 |
| 8/1/2023 | Express Checkout Payment ID: 5W253491MR855954X | Courtney Bryant courtmbryant@gmail.com | 42.97 | -1.99 | 40.98 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 155 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 8/1/2023 | General Withdrawal - Bank Account<br>ID: 6R549921CF9233258 | | -381.43 | 0.00 | -381.43 |
| 8/1/2023 | Express Checkout Payment<br>ID: 9DH222009Y6122322 | Michael Shoback<br>mshoback12@gmail.com | 64.89 | -2.75 | 62.14 |
| 8/1/2023 | Express Checkout Payment<br>ID: 7JU711424S270071M | CHarles Joyce<br>CJOYCE58@GMAIL.COM | 85.00 | -3.46 | 81.54 |
| 8/1/2023 | Express Checkout Payment<br>ID: 66K68573FY4434300 | Amanda Citarella<br>moon29sun@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/1/2023 | Express Checkout Payment<br>ID: 31W142751L867140J | Dale Aiken<br>dalesaiken@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/1/2023 | Express Checkout Payment<br>ID: 3GU87431B74994438 | dennis scurci<br>denatbeach@msn.com | 170.00 | -6.42 | 163.58 |
| 8/2/2023 | PreApproved Payment Bill User Payment<br>ID: 6SM56380PH8938834 | michael wallace<br>wald52@hotmail.com | 59.94 | -2.58 | 57.36 |
| 8/2/2023 | PreApproved Payment Bill User Payment<br>ID: 8CE04432US881721J | Leia Jurak<br>o3451@yahoo.com | 37.56 | -1.80 | 35.76 |
| 8/2/2023 | PreApproved Payment Bill User Payment<br>ID: 63595967KH108302W | Alice Hancock<br>olcllc@me.com | 76.50 | -3.16 | 73.34 |
| 8/2/2023 | Express Checkout Payment<br>ID: 6ND49800FS210112X | Tatiana Sandoval<br>tsandova9@gmail.com | 170.00 | -6.42 | 163.58 |
| 8/2/2023 | Express Checkout Payment<br>ID: 5XK98734VA891361S | Venkata Sai Praneeth Palakurthi<br>praneeth.bobby20@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/2/2023 | Express Checkout Payment<br>ID: 6JV28936E5555622N | Natalia DeAngelis<br>nataliap1979@yahoo.com | 85.00 | -3.46 | 81.54 |
| 8/2/2023 | Express Checkout Payment<br>ID: 9C935229P0407420F | Rebecca Dobson<br>daisy74901@hotmail.com | 170.00 | -6.42 | 163.58 |
| 8/2/2023 | Express Checkout Payment<br>ID: 6YW816875E623753X | JC Racing<br>jc250r31@aol.com | 205.00 | -7.64 | 197.36 |
| 8/2/2023 | General Payment<br>ID: 4LL27211US076320L | Jenine Barroga<br>jeninewbarroga@gmail.com | -1,200.00 | -4.99 | -1,204.99 |
| 8/2/2023 | Payment Refund<br>ID: 9JT29830YN962525J | blaine may<br>blainemay.royal@yahoo.com | -42.97 | 0.00 | -42.97 |
| 8/2/2023 | PreApproved Payment Bill User Payment<br>ID: 5NM77425R3947351M | Erin Sheehan<br>ErinW8@aol.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 156 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/2/2023 | Express Checkout Payment<br>ID: 2B028264VN625744H | katherine bobo<br>joybobo123@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/3/2023 | PreApproved Payment Bill User Payment<br>ID: 64364833TR708133E | Sarah Hernandez<br>SAHERNAN05@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 8/3/2023 | Express Checkout Payment<br>ID: 9NG02380C0224660S | Hallie Tyer<br>hallietyer@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/3/2023 | General Withdrawal - Bank Account<br>ID: 2G8238338J042852R | | -207.29 | 0.00 | -207.29 |
| 8/3/2023 | Express Checkout Payment<br>ID: 7E569072MG682270G | Kevin Cannella<br>kevin.cannella@gmail.com | 45.08 | -2.06 | 43.02 |
| 8/3/2023 | Express Checkout Payment<br>ID: 5EX54120YT6882647 | Shelbie Johnson<br>Shelbie.doris@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/3/2023 | PreApproved Payment Bill User Payment<br>ID: 2CK34140T9004870T | stacey stauffer<br>luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 8/3/2023 | Express Checkout Payment<br>ID: 8C731155CH2654425 | Catherine Lachenmyer<br>vera_L7@msn.com | 38.07 | -1.82 | 36.25 |
| 8/3/2023 | Express Checkout Payment<br>ID: 9N1122106R8340355 | SCP Inc.<br>s.peters76@live.com | 85.00 | -3.46 | 81.54 |
| 8/3/2023 | Express Checkout Payment<br>ID: 1T311527CY2383739 | John Kenny<br>Kenjohnny8@gmail.com | 37.04 | -1.78 | 35.26 |
| 8/3/2023 | Express Checkout Payment<br>ID: 4WV11249LP0756204 | Tracey Mendez<br>whoa.pb@gmail.com | 46.73 | -2.12 | 44.61 |
| 8/4/2023 | PreApproved Payment Bill User Payment<br>ID: 0GR070899L749254G | Roxane Whiteaker<br>jrwenterprise@hotmail.com | 76.50 | -3.16 | 73.34 |
| 8/4/2023 | PreApproved Payment Bill User Payment<br>ID: 9DG55734492212842 | Tyler  Matjeka<br>tylermatjeka@yahoo.com | 130.01 | -5.03 | 124.98 |
| 8/4/2023 | PreApproved Payment Bill User Payment<br>ID: 13S3436207992791L | Cristy Busler<br>cristybusler@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/4/2023 | PreApproved Payment Bill User Payment<br>ID: 0HX02026N69330204 | Donna Matscherz<br>outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 8/4/2023 | PreApproved Payment Bill User Payment<br>ID: 01M577123X770124F | Kenneth Bryant II<br>kebony@gmail.com | 37.46 | -1.80 | 35.66 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 157 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/4/2023 | PreApproved Payment Bill User Payment ID: 25613245AR873663V | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/4/2023 | Express Checkout Payment ID: 0G3158635C3132329 | Alana Jones alananjones@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/4/2023 | Express Checkout Payment ID: 72F73854JY485361W | David Bramble dbramble@nbconline.net | 42.97 | -1.99 | 40.98 |
| 8/4/2023 | Express Checkout Payment ID: 6F669181PH3744058 | Amans Watch Company b.gossett@att.net | 85.94 | -3.49 | 82.45 |
| 8/5/2023 | PreApproved Payment Bill User Payment ID: 6H695355T9921664B | Allen Lorton aelorton@yahoo.com | 22.48 | -1.27 | 21.21 |
| 8/5/2023 | PreApproved Payment Bill User Payment ID: 0P027938XC929904K | Sheryl Catalano slcat03@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/5/2023 | Express Checkout Payment ID: 2NL64533PV1822022 | Dirk Miller endofsilence82@aol.com | 42.97 | -1.99 | 40.98 |
| 8/5/2023 | Payment Refund ID: 3Y6359729P5404055 | Sheryl Catalano slcat03@yahoo.com | -34.38 | 0.00 | -34.38 |
| 8/5/2023 | Express Checkout Payment ID: 8EG76760N1948001N | April Schow april_schow@hotmail.com | 123.50 | -4.80 | 118.70 |
| 8/5/2023 | Express Checkout Payment ID: 8CS20114U54494836 | bryan walsh btw423@gmail.com | 102.97 | -4.08 | 98.89 |
| 8/5/2023 | Express Checkout Payment ID: 3TJ58900LF429680D | Laura Bovee laurabovee@me.com | 74.76 | -3.10 | 71.66 |
| 8/5/2023 | Express Checkout Payment ID: 27C87200KF5600933 | brett resler brett_resler@yahoo.com | 170.00 | -6.42 | 163.58 |
| 8/5/2023 | Express Checkout Payment ID: 37M47681PC357383P | Kathleen Hutton pupsrat@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/5/2023 | PreApproved Payment Bill User Payment ID: 6XF750394Y198061V | Deirdre Daily dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/5/2023 | Express Checkout Payment ID: 0YV37880JB419890S | Ezra White amgreallionaire@yahoo.com | 66.60 | -2.81 | 63.79 |
| 8/5/2023 | Express Checkout Payment ID: 4K2685694X998201F | John Gilligan hossman07480@yahoo.com | 145.00 | -5.55 | 139.45 |
| 8/5/2023 | Express Checkout Payment ID: 1TE107603K0906946 | Robert Capizzano RCappy22@aol.com | 85.00 | -3.46 | 81.54 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 158 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/5/2023 | Express Checkout Payment<br>ID: 7D431252NW5552147 | Karen Gleason<br>kgleason1212@comcast.net | 85.00 | -3.46 | 81.54 |
| 8/5/2023 | Express Checkout Payment<br>ID: 50U880784A4429235 | Amanda Lowry<br>AJLOWRY78@OUTLOOK.COM | 170.00 | -6.42 | 163.58 |
| 8/5/2023 | Express Checkout Payment<br>ID: 46A91352E8066142E | Tamarin Gullett<br>pwcsafetyusa@gmail.com | 68.76 | -2.89 | 65.87 |
| 8/5/2023 | Express Checkout Payment<br>ID: 53N45934X5728800V | Laura Wicks<br>laurawicks66@gmail.com | 127.97 | -4.96 | 123.01 |
| 8/5/2023 | Express Checkout Payment<br>ID: 5VD34355VG814415A | Angelia McLendon<br>angelia.mclendon@yahoo.com | 127.97 | -4.96 | 123.01 |
| 8/5/2023 | Express Checkout Payment<br>ID: 5WK981068N1519012 | Robin Kittel<br>robinkittel51@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/5/2023 | Express Checkout Payment<br>ID: 0EU47725J9732615C | Tabitha Edwards<br>tabithaedwards1994@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/6/2023 | PreApproved Payment Bill User Payment<br>ID: 4HG91348YF915730L | Crystal Holton<br>crystal_lafay_holton@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/6/2023 | PreApproved Payment Bill User Payment<br>ID: 1JE225566B518754F | Connie Chapman<br>chapmanconnie1@gmail.com | 53.61 | -2.36 | 51.25 |
| 8/6/2023 | PreApproved Payment Bill User Payment<br>ID: 9EV08451EC203961H | Casey Professional Services<br>scott@caseyps.com | 68.76 | -2.89 | 65.87 |
| 8/6/2023 | Express Checkout Payment<br>ID: 3MX15229YN593644Y | Rodney Adkins<br>gms6412@yahoo.com | 182.99 | -6.88 | 176.11 |
| 8/6/2023 | Express Checkout Payment<br>ID: 4S432914LK348052T | Thomas Current<br>tncurrent@gmail.com | 145.00 | -5.55 | 139.45 |
| 8/6/2023 | Express Checkout Payment<br>ID: 1LS527710M3865602 | Jeff Schlossnagle<br>jschloss21@gmail.com | 170.00 | -6.42 | 163.58 |
| 8/6/2023 | Express Checkout Payment<br>ID: 4WV288780A778504C | Lizbeth Ramos<br>lrmorales25@gmail.com | 60.00 | -2.58 | 57.42 |
| 8/6/2023 | Express Checkout Payment<br>ID: 6NV21845CP680694H | Dennis Crawford<br>deniserfrank@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/6/2023 | Express Checkout Payment<br>ID: 2LF00717RE517772B | Audra Perkins<br>kidd34321075@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/6/2023 | Express Checkout Payment<br>ID: 26047939G61893405 | Jeff Baldridge<br>docbaldridge@gmail.com | 85.00 | -3.46 | 81.54 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 159 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 8/6/2023 | Express Checkout Payment ID: 6UL867718G436493M | Tomasz Fila caribsoca@gmail.com | 42.98 | -1.99 | 40.99 |
| 8/6/2023 | Express Checkout Payment ID: 221356985H316163P | Jordan Vidrine jordana_marahah@yahoo.com | 60.00 | -2.58 | 57.42 |
| 8/6/2023 | Payment Refund ID: 59087653BR916002Y | Crystal Holton crystal_lafay_holton@yahoo.com | -34.38 | 0.00 | -34.38 |
| 8/6/2023 | Express Checkout Payment ID: 4V195559W3589981S | Brigitte Pote bpote@verizon.net | 170.00 | -6.42 | 163.58 |
| 8/6/2023 | Express Checkout Payment ID: 16150268HF049520K | David Smith nich95ds@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/6/2023 | Express Checkout Payment ID: 6XS01134W33239203 | Nick medina nickmedina86@hotmail.com | 65.33 | -2.77 | 62.56 |
| 8/6/2023 | Express Checkout Payment ID: 0RW74217SN1117353 | tanya nazal gtanya1209@yahoo.com | 37.12 | -1.79 | 35.33 |
| 8/7/2023 | PreApproved Payment Bill User Payment ID: 81P97944PA9880059 | Alexandra Kelly ajkelly3@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/7/2023 | Express Checkout Payment ID: 87F27817RT179194H | Laurie Finelli lauriefinelli23@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/7/2023 | General Payment ID: 0G5744680X7423204 | Jenine Barroga jeninewbarroga@gmail.com | -3,800.00 | -4.99 | -3,804.99 |
| 8/7/2023 | Express Checkout Payment ID: 7R436630AT794284S | Thomas Polonczyk thomas.polonczyk@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/7/2023 | Express Checkout Payment ID: 2DS59064BG369054P | Peter Covitch pete_c@comcast.net | 83.20 | -3.39 | 79.81 |
| 8/7/2023 | Express Checkout Payment ID: 3XA35118FY338834D | Elsa Hernandez hern097@aol.com | 34.38 | -1.69 | 32.69 |
| 8/7/2023 | General Withdrawal - Bank Account ID: 0CM81002XG592025J | | -221.43 | 0.00 | -221.43 |
| 8/7/2023 | Express Checkout Payment ID: 9H523603C27156435 | Magickislife heavysm@gmail.com | 59.23 | -2.56 | 56.67 |
| 8/7/2023 | Express Checkout Payment ID: 5VX76911NY2183005 | Brett Jacobson brett.jacobson@slackremix.com | 85.00 | -3.46 | 81.54 |
| 8/7/2023 | Express Checkout Payment ID: 0KB202987C699235C | Nicole Bradford nicole.bradford88@yahoo.com | 273.14 | -10.02 | 263.12 |
| 8/7/2023 | Express Checkout Payment ID: 6K8474176C080804J | The Law Office of Joshua T. Crain, J.D., LL.M. attorney.crain@icloud.com | 54.97 | -2.41 | 52.56 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 160 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 8/7/2023 | Express Checkout Payment ID: 5L69707244651022J | Charles Smith apacheaggie@yahoo.com | 85.00 | -3.46 | 81.54 |
| 8/8/2023 | PreApproved Payment Bill User Payment ID: 38K09636TS055903D | Sharon Shea sashea28@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/8/2023 | PreApproved Payment Bill User Payment ID: 6ED79470HV427925L | Michael Mummert mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 8/8/2023 | PreApproved Payment Bill User Payment ID: 49S22440H6287284M | Karen Gleason kgleason1212@comcast.net | 34.38 | -1.69 | 32.69 |
| 8/8/2023 | PreApproved Payment Bill User Payment ID: 7UT77352R90275627 | Joyce Burgin buckeyeburgin@gmail.com | 46.80 | -2.12 | 44.68 |
| 8/8/2023 | PreApproved Payment Bill User Payment ID: 0PW371678E599045L | Randall Fields rcf151@hushmail.com | 240.00 | -8.87 | 231.13 |
| 8/8/2023 | PreApproved Payment Bill User Payment ID: 83K48936PW717504W | Wendy Landry landrywj7@gmail.com | 68.76 | -2.89 | 65.87 |
| 8/8/2023 | Express Checkout Payment ID: 87G21738PK082371P | Glen Reifsteck glenemail@peoplepc.com | 42.97 | -1.99 | 40.98 |
| 8/8/2023 | Express Checkout Payment ID: 91986802BX653550Y | Brad Stillman brad.stillman@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/8/2023 | Express Checkout Payment ID: 8PA46139LF159343B | yesenia valle yvalle71@yahoo.com | 130.00 | -5.03 | 124.97 |
| 8/8/2023 | Express Checkout Payment ID: 8PT43289GX952083L | Rhonda Smith smith3621@sbcglobal.net | 29.97 | -1.54 | 28.43 |
| 8/8/2023 | General Withdrawal - Bank Account ID: 0SR55809KM000432Y | | -1,297.78 | 0.00 | -1,297.78 |
| 8/8/2023 | Express Checkout Payment ID: 1C478000H4173362H | LISA GREENE LGMUNDO@AIM.COM | 66.60 | -2.81 | 63.79 |
| 8/8/2023 | Express Checkout Payment ID: 02479510XJ621624A | Adolfo Andrade Garibay aandradeg@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/8/2023 | Express Checkout Payment ID: 0PG45382LE5172808 | Clayton Haflich clayhaflich@gmail.com | 145.00 | -5.55 | 139.45 |
| 8/8/2023 | Express Checkout Payment ID: 4HJ87653HF8298904 | Terrence Harris kingt1@gmail.com | 85.94 | -3.49 | 82.45 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 161 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/8/2023 | Express Checkout Payment ID: 98874300YW825203P | Lisa Daigle Laniedaigle97@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/8/2023 | Express Checkout Payment ID: 5J00192380099801R | Brandon Aulakh b_aulakh07@yahoo.com | 91.16 | -3.67 | 87.49 |
| 8/9/2023 | PreApproved Payment Bill User Payment ID: 61B40624PU721951C | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/9/2023 | PreApproved Payment Bill User Payment ID: 27E14977HM944635X | Kaycee Bowen kayceebowen@yahoo.com | 76.50 | -3.16 | 73.34 |
| 8/9/2023 | PreApproved Payment Bill User Payment ID: 0WX54619W5157042A | Marilyn Benham runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/9/2023 | Express Checkout Payment ID: 87T704144C7374301 | Caryn Valle C.dalila8@gmail.com | 22.48 | -1.27 | 21.21 |
| 8/9/2023 | General Withdrawal - Bank Account ID: 61C30309CX932960L | | -696.19 | 0.00 | -696.19 |
| 8/9/2023 | Express Checkout Payment ID: 4FE71306U7495992W | Jami Holland jamidh12@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/9/2023 | Express Checkout Payment ID: 1DP50437WU3526055 | Marianne Gutierrez luismarianne2@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/9/2023 | Express Checkout Payment ID: 4UD49905DW325762K | Therese Landry theresalandry57@yahoo.com | 76.50 | -3.16 | 73.34 |
| 8/9/2023 | General Withdrawal - Bank Account ID: 22926434WK1059923 | | -236.42 | 0.00 | -236.42 |
| 8/9/2023 | Express Checkout Payment ID: 3GK03614KV738471B | Michael King michaeleking@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/9/2023 | Express Checkout Payment ID: 3J4944937C523214T | Roy Hwang rhhzero@pm.me | 139.43 | -5.36 | 134.07 |
| 8/9/2023 | Express Checkout Payment ID: 9UC80522J4735130R | Austen Taylor ahenderson0614@gmail.com | 85.94 | -3.49 | 82.45 |
| 8/9/2023 | Express Checkout Payment ID: 0J303450MK2122945 | Sarah Simpson Sarkel03@gmail.com | 85.94 | -3.49 | 82.45 |
| 8/9/2023 | Express Checkout Payment ID: 9PY389821V413961J | Dennis Cook Dennis.cook@copart.com | 85.00 | -3.46 | 81.54 |
| 8/9/2023 | Express Checkout Payment ID: 054588105X840532Y | iamterrydjones.com Trychristnow@msn.com | 29.97 | -1.54 | 28.43 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 162 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/9/2023 | Express Checkout Payment ID: 5GG49680UR104054S | Tova Bishop t.bishop22@hotmail.com | 150.00 | -5.73 | 144.27 |
| 8/10/2023 | PreApproved Payment Bill User Payment ID: 9S560680ST4280344 | Bertha Felix izzy.felix@me.com | 24.11 | -1.33 | 22.78 |
| 8/10/2023 | PreApproved Payment Bill User Payment ID: 0EL224144P9514100 | Frances E Rambone disneyfanfran@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/10/2023 | PreApproved Payment Bill User Payment ID: 1CN42290RX049514Y | Bryan Ino bino2@sbcglobal.net | 64.29 | -2.73 | 61.56 |
| 8/10/2023 | PreApproved Payment Bill User Payment ID: 6JT2401018221724C | Mimi Ramsbottom mimiramsbottom@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/10/2023 | PreApproved Payment Bill User Payment ID: 42J04584C8282394S | Jason Rachal mrjrachal@yahoo.com | 76.50 | -3.16 | 73.34 |
| 8/10/2023 | PreApproved Payment Bill User Payment ID: 02K859544A328290C | jesse ianson jesse_ianson@hotmail.com | 84.99 | -3.46 | 81.53 |
| 8/10/2023 | PreApproved Payment Bill User Payment ID: 0S2477106U4141828 | Jeff Picolla jpicolla@comcast.net | 36.87 | -1.78 | 35.09 |
| 8/10/2023 | Express Checkout Payment ID: 4G850629G36968841 | jen smith oneloopy1@yahoo.com | 66.60 | -2.81 | 63.79 |
| 8/10/2023 | Express Checkout Payment ID: 2UW324651T3199423 | Lasting Moments Design lisaxb@gmail.com | 130.00 | -5.03 | 124.97 |
| 8/10/2023 | General Withdrawal - Bank Account ID: 4XA03789YM6776019 | | -1,244.49 | 0.00 | -1,244.49 |
| 8/10/2023 | Express Checkout Payment ID: 8BY6703266069445G | Chris Snow christopherpsnow@gmail.com | 85.00 | -3.46 | 81.54 |
| 8/10/2023 | Express Checkout Payment ID: 1V00764194183562P | Karen Sarns karensarns@gmail.com | 130.00 | -5.03 | 124.97 |
| 8/10/2023 | Express Checkout Payment ID: 5BT37997MU327182W | linnet muthini linnet.muthini2@yahoo.com | 29.97 | -1.54 | 28.43 |
| 8/11/2023 | PreApproved Payment Bill User Payment ID: 7SV93986JG132862R | Robert Lubinski roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 163 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 8/11/2023 | PreApproved Payment Bill User Payment ID: 83H57010YG508984F | Gail O'Brien msgsobrien@att.net | 36.87 | -1.78 | 35.09 |
| 8/11/2023 | Express Checkout Payment ID: 3CJ35807LH578004P | BUDDY GALLAGHER mgallagher779@gmail.com | 85.94 | -3.49 | 82.45 |
| 8/11/2023 | Express Checkout Payment ID: 0D139294UM775560P | Ryan Dixon rydog1989@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/11/2023 | Express Checkout Payment ID: 9A245633KP2230409 | angel Perkins angelper88@Gmail.com | 60.98 | -2.62 | 58.36 |
| 8/11/2023 | General Payment ID: 3SA655210A2652627 | Jenine Barroga jeninewbarroga@gmail.com | -480.00 | -4.99 | -484.99 |
| 8/11/2023 | PreApproved Payment Bill User Payment ID: 17M92978U9985611W | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 8/11/2023 | Express Checkout Payment ID: 65468547PH4564547 | Angela Yavny yavnyangela@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/11/2023 | Express Checkout Payment ID: 5DX67137WR3533645 | Alexis Strickland alexisstrickland@gmail.com | 117.00 | -4.57 | 112.43 |
| 8/11/2023 | Express Checkout Payment ID: 1RV070772X285925S | Cristal Ortiz cristal_923@comcast.net | 102.97 | -4.08 | 98.89 |
| 8/11/2023 | Express Checkout Payment ID: 1ET90227EF362191P | todd hanson teletodd_7@hotmail.com | 54.97 | -2.41 | 52.56 |
| 8/12/2023 | PreApproved Payment Bill User Payment ID: 829279133X731925B | Wanda McGraw wmcgraw1@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 8/12/2023 | PreApproved Payment Bill User Payment ID: 82R32748PA738315R | Michael Ponder myponder@gmail.com | 257.40 | -9.47 | 247.93 |
| 8/12/2023 | Express Checkout Payment ID: 5NP99897KF8801358 | Jeffrey Urbin jeffurbin@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/12/2023 | Express Checkout Payment ID: 3B472193J7887551P | Samuel Ferraro sferraro77@yahoo.com | 100.00 | -3.98 | 96.02 |
| 8/12/2023 | General Withdrawal - Bank Account ID: 0XP67896JC395394X | | -756.73 | 0.00 | -756.73 |
| 8/12/2023 | Express Checkout Payment ID: 8BD29464XR7287638 | Lori Wynn Blusoup@yahoo.com | 75.00 | -3.11 | 71.89 |
| 8/12/2023 | Express Checkout Payment ID: 9AA85099NT724031B | maria cirigliano maria.cirig13@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 164 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/12/2023 | Express Checkout Payment ID: 2TS93489NX2238526 | Nicholas Velotti lilvelotti77@aol.com | 42.97 | -1.99 | 40.98 |
| 8/12/2023 | Express Checkout Payment ID: 4HU025942C318594T | barry marks bmarks@marksweinberg.com | 85.94 | -3.49 | 82.45 |
| 8/12/2023 | Express Checkout Payment ID: 20G61100NH370130D | Jim Bickhart jbickhar@earthlink.net | 346.56 | -12.58 | 333.98 |
| 8/12/2023 | Express Checkout Payment ID: 9N851803XK1331816 | David Meyer davedwm@icloud.com | 76.50 | -3.16 | 73.34 |
| 8/13/2023 | PreApproved Payment Bill User Payment ID: 1H619797XW8806548 | James Collins collins8james@gmail.com | 59.94 | -2.58 | 57.36 |
| 8/13/2023 | PreApproved Payment Bill User Payment ID: 3V82744145054412T | Nathaniel Ellis ellisnjr@cox.net | 76.50 | -3.16 | 73.34 |
| 8/13/2023 | PreApproved Payment Bill User Payment ID: 803862587M388074N | Alex Espinoza alexespinoza1979@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/13/2023 | PreApproved Payment Bill User Payment ID: 0TS49278JU604270D | Mary Ann Grimshaw magsti8@hotmail.com | 199.00 | -7.44 | 191.56 |
| 8/13/2023 | PreApproved Payment Bill User Payment ID: 59355432HP137015L | Maria Fernanda Lopez ruizfernanda221@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/13/2023 | Express Checkout Payment ID: 2WF75265KR3320624 | Teresa Lyden lyden@med.umich.edu | 130.00 | -5.03 | 124.97 |
| 8/13/2023 | Express Checkout Payment ID: 50B68233RX713325U | Christy Kelly HEYXT@AOL.COM | 130.00 | -5.03 | 124.97 |
| 8/13/2023 | Express Checkout Payment ID: 4EB64329YF606782V | Casey Hanlon bullpup_22@hotmail.com | 76.50 | -3.16 | 73.34 |
| 8/13/2023 | Express Checkout Payment ID: 4YM375514D8650622 | livian cole livian4@aol.com | 42.87 | -1.99 | 40.88 |
| 8/13/2023 | Express Checkout Payment ID: 50947030JC217074X | Richard Hoffman kcir5775@gmail.com | 30.00 | -1.54 | 28.46 |
| 8/13/2023 | Express Checkout Payment ID: 9WY57285F07696917 | Michele Irwin michele_irwin@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 8/13/2023 | Express Checkout Payment ID: 6P639668V61702934 | Darrell Benjamin dbenjamin6@charter.net | 85.00 | -3.46 | 81.54 |
| 8/13/2023 | Express Checkout Payment ID: 64F71219W71432643 | Brian Aoyagi Bcaoyagi@gmail.com | 42.97 | -1.99 | 40.98 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 165 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/14/2023 | PreApproved Payment Bill User Payment ID: 3Y437972WE671405N | Shana Cascio shanaynay812@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/14/2023 | PreApproved Payment Bill User Payment ID: 9U045524RW618313V | Martha Lynn Scroggie scroggie@embarqmail.com | 34.38 | -1.69 | 32.69 |
| 8/14/2023 | PreApproved Payment Bill User Payment ID: 46728642X45405310 | Deborah Waskom dswaskom@hotmail.com | 39.97 | -1.88 | 38.09 |
| 8/14/2023 | Express Checkout Payment ID: 3AP918279J2169225 | Nick Paventi tnpii@twcny.rr.com | 66.60 | -2.81 | 63.79 |
| 8/14/2023 | Express Checkout Payment ID: 4SS82289BN6594343 | Therese Landry theresalandry57@yahoo.com | 56.86 | -2.47 | 54.39 |
| 8/14/2023 | General Withdrawal - Bank Account ID: 8T4349031R681723D | | -1,833.10 | 0.00 | -1,833.10 |
| 8/14/2023 | Express Checkout Payment ID: 4TF88979M7101563A | Marci Zoller Marcizoller@gmail.com | 46.09 | -2.10 | 43.99 |
| 8/14/2023 | PreApproved Payment Bill User Payment ID: 8HY372870G894871L | Ehrlich Marz Ocampo ehrlich@ocampo.ph | 68.76 | -3.92 | 64.84 |
| 8/14/2023 | Express Checkout Payment ID: 1G245171FJ275571N | Pamela Lucier plucier2@comcast.net | 85.94 | -3.49 | 82.45 |
| 8/14/2023 | Express Checkout Payment ID: 39315728BD139290B | KAREN HARRIS kharris6921@sbcglobal.net | 85.00 | -3.46 | 81.54 |
| 8/14/2023 | Express Checkout Payment ID: 5VL03623LJ860721R | Toni Miracle tjmiracle@sbcglobal.net | 42.97 | -1.99 | 40.98 |
| 8/15/2023 | PreApproved Payment Bill User Payment ID: 1E492787G9238411T | David Brodhagen dbrodhagen49@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/15/2023 | PreApproved Payment Bill User Payment ID: 7LR4621652010303H | Taty is Crafty Boutique and Cookie Shop michellelozada10@outlook.com | 34.38 | -1.69 | 32.69 |
| 8/15/2023 | PreApproved Payment Bill User Payment ID: 48978504HD5072251 | Jennifer Beall jamack78@aol.com | 31.98 | -1.61 | 30.37 |
| 8/15/2023 | Express Checkout Payment ID: 00V49141S2170881L | Crystal O'Neill 2001.cso@gmail.com | 170.00 | -6.42 | 163.58 |
| 8/15/2023 | Express Checkout Payment ID: 8H646025SM811422X | The Fitness Connection ndemeko@yahoo.com | 1,191.71 | -59.96 | 1,131.75 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 166 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 8/15/2023 | General Withdrawal - Bank Account ID: 48X20245EA6881129 | | -1,745.53 | 0.00 | -1,745.53 |
| 8/15/2023 | Express Checkout Payment ID: 30V03840SB6542253 | Theresa Voss vosstm72@yahoo.com | 157.94 | -6.00 | 151.94 |
| 8/15/2023 | Payment Refund ID: 5P097524TV506340R | Alexandra Kelly ajkelly3@gmail.com | -34.38 | 0.00 | -34.38 |
| 8/15/2023 | Express Checkout Payment ID: 7F638772FK6490210 | SERGIO CASTRELLON philippianjlr@gmail.com | 164.09 | -6.22 | 157.87 |
| 8/15/2023 | Express Checkout Payment ID: 5KT156410V0767315 | Dirk Miller endofsilence82@aol.com | 42.97 | -1.99 | 40.98 |
| 8/16/2023 | PreApproved Payment Bill User Payment ID: 5WP93988Y44510616 | Wilson's Hidden Treasures cmwilson05@hotmail.com | 34.38 | -1.69 | 32.69 |
| 8/16/2023 | Express Checkout Payment ID: 35L14931574580620 | Jeff Eisold raisinlover@comcast.net | 130.00 | -5.03 | 124.97 |
| 8/16/2023 | Express Checkout Payment ID: 826590468X287832P | Terri Holte terri.holte@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/16/2023 | Payment Refund ID: 1V576051XC508280F | Joyce Burgin buckeyeburgin@gmail.com | -23.40 | 0.00 | -23.40 |
| 8/16/2023 | Bank Deposit to PP Account ID: 8M743955585328922 | | 23.40 | 0.00 | 23.40 |
| 8/16/2023 | Express Checkout Payment ID: 0V0734487V581830X | Allison Lehmann Malehmann6@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/16/2023 | Payment Refund ID: 3MC17275V22462354 | Aaron Lebow lebow63@gmail.com | -76.50 | 0.00 | -76.50 |
| 8/16/2023 | Bank Deposit to PP Account ID: 3S0926363X497261Y | | 76.50 | 0.00 | 76.50 |
| 8/16/2023 | Express Checkout Payment ID: 2W702692DV560160C | William Mosier amosier@gmail.com | 46.14 | -2.10 | 44.04 |
| 8/16/2023 | Express Checkout Payment ID: 048517165T884183P | Natasha Holloway tashaodualum@gmail.com | 85.94 | -3.49 | 82.45 |
| 8/16/2023 | Express Checkout Payment ID: 56K67612FE108445V | Christopher Vukonich Chrisvukonich@gmail.com | 154.69 | -5.89 | 148.80 |
| 8/16/2023 | Express Checkout Payment ID: 1VL33426E1183974S | Larry Silvers lsilvers@sunstartech.com | 85.94 | -3.49 | 82.45 |
| 8/16/2023 | Payment Refund ID: 5MF962524M500463B | Chris Snow christopherpsnow@gmail.com | -85.00 | 0.00 | -85.00 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 167 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/16/2023 | Express Checkout Payment ID: 6UF44813AM482413M | Mariano Camacho Solano marianocamacho22@outlook.com | 34.38 | -1.69 | 32.69 |
| 8/16/2023 | Express Checkout Payment ID: 2TC37451W2766941P | Cheryl Lyon cheryllyon@comcast.net | 42.97 | -1.99 | 40.98 |
| 8/16/2023 | Express Checkout Payment ID: 8PH3088273209083G | Alicia Gerena believe7@live.com | 85.95 | -3.49 | 82.46 |
| 8/17/2023 | PreApproved Payment Bill User Payment ID: 8TW88478K3061713N | vipul sawhney vipul@activepackets.com | 76.50 | -3.16 | 73.34 |
| 8/17/2023 | Express Checkout Payment ID: 3EV10209HW104980L | KAYLA FREDERICKSON kayla.m.frederickson@gmail.com | 105.05 | -4.16 | 100.89 |
| 8/17/2023 | Express Checkout Payment ID: 6FW04062PR1624914 | Catherine Lachenmyer vera_L7@msn.com | 36.87 | -1.78 | 35.09 |
| 8/17/2023 | Express Checkout Payment ID: 9F7504643W536831W | Kelly Rose k-rose1016@sbcglobal.net | 46.09 | -2.10 | 43.99 |
| 8/17/2023 | Express Checkout Payment ID: 7D468804AK2842058 | Nancy McAlister nancybmcalister@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/17/2023 | Express Checkout Payment ID: 34100393KG641525W | Leonard Wilson lawoftheraw@live.com | 137.52 | -5.29 | 132.23 |
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 8EB15536XH943043U | Ben Edmisten ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 93175832T34296600 | Adele Young adele.young91@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 29317372VE1823237 | darren smith dasmith92@hotmail.com | 34.38 | -1.69 | 32.69 |
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 9TC534481D9224408 | Marta Cervantes martaspace66@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 32F56479S1644191E | Paul Taylor paulktaylor@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 765218449D3997739 | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 8J0121110B3673542 | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 168 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/18/2023 | PreApproved Payment Bill User Payment ID: 87H13553CK591172X | renee davis naturalempress@hotmail.com | 144.45 | -7.70 | 136.75 |
| 8/18/2023 | Express Checkout Payment ID: 180334429K295292G | Petrina Menne petrina129@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/19/2023 | PreApproved Payment Bill User Payment ID: 5XG43761PF533151M | Thomas Klecan thomasklecan@gmail.com | 115.02 | -4.50 | 110.52 |
| 8/19/2023 | PreApproved Payment Bill User Payment ID: 18S70508WW6818002 | Lee Anne Garhofer lgarhofer@aol.com | 68.76 | -2.89 | 65.87 |
| 8/19/2023 | PreApproved Payment Bill User Payment ID: 0AY86937Y43721012 | Sean Johnson sssg4472@yahoo.com | 57.92 | -2.51 | 55.41 |
| 8/19/2023 | PreApproved Payment Bill User Payment ID: 1SG85269EU078631V | Eric Hunter TheRic30@yahoo.com | 54.00 | -2.37 | 51.63 |
| 8/19/2023 | Express Checkout Payment ID: 3MV29466MC384171A | Bren's$5Bling brenda1217@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/19/2023 | PreApproved Payment Bill User Payment ID: 4U0220221C955261A | Google paypal-account-usd@google.com | -11.99 | 0.00 | -11.99 |
| 8/19/2023 | Express Checkout Payment ID: 3BH79443MR024780A | Lisa Tousa lisa2sa@windstream.net | 152.54 | -5.81 | 146.73 |
| 8/20/2023 | PreApproved Payment Bill User Payment ID: 20502070U37775107 | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 8/20/2023 | PreApproved Payment Bill User Payment ID: 9S9806344K746082E | amalia caraballo amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/20/2023 | Express Checkout Payment ID: 4KP1090362293805X | alex obrien obrienalex@hotmail.com | 84.99 | -3.46 | 81.53 |
| 8/20/2023 | Express Checkout Payment ID: 0DX653419V663454V | BUDDY GALLAGHER mgallagher779@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/20/2023 | Express Checkout Payment ID: 21L1280854020343N | Janie Wagner janiewagner7@hotmail.com | 39.97 | -1.88 | 38.09 |
| 8/20/2023 | Express Checkout Payment ID: 96L176359F353550P | Courtney Reese cnbarnes00@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 169 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/21/2023 | PreApproved Payment Bill User Payment<br>ID: 9P106872LM225520C | stacey stauffer<br>luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 8/21/2023 | Express Checkout Payment<br>ID: 3JP97990YA557000R | Hadley Sajous<br>paypal@draclone.net | 85.94 | -3.49 | 82.45 |
| 8/21/2023 | Payment Refund<br>ID: 9U3808086B983394P | Marianne Gutierrez<br>luismarianne2@gmail.com | -85.00 | 0.00 | -85.00 |
| 8/21/2023 | Express Checkout Payment<br>ID: 8DP98107VX321194K | Tammy Higginbotham<br>tbh724@bellsouth.net | 42.97 | -1.99 | 40.98 |
| 8/21/2023 | Express Checkout Payment<br>ID: 2CD58900C48633420 | Grant Dussom<br>gdussom@gmail.com | 76.50 | -3.16 | 73.34 |
| 8/21/2023 | Express Checkout Payment<br>ID: 1GG012998R923820R | LISA GREENE<br>LGMUNDO@AIM.COM | 66.60 | -2.81 | 63.79 |
| 8/21/2023 | Express Checkout Payment<br>ID: 7AN33814RV712924D | Hallie Tyer<br>hallietyer@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/21/2023 | Express Checkout Payment<br>ID: 6WX72973S6100874B | Nicole Preisel<br>nicpreis22@hotmail.com | 42.97 | -1.99 | 40.98 |
| 8/21/2023 | PreApproved Payment Bill User Payment<br>ID: 1CU60649HD882821F | sofji valdiviezo<br>cokran007@gmail.com | 22.48 | -1.27 | 21.21 |
| 8/21/2023 | PreApproved Payment Bill User Payment<br>ID: 10N49261TL8934824 | Leonard Wilson<br>lawoftheraw@live.com | 22.48 | -1.27 | 21.21 |
| 8/21/2023 | Express Checkout Payment<br>ID: 01975576WC009353E | Hey Roy<br>Bridge6@me.com | 42.98 | -1.99 | 40.99 |
| 8/21/2023 | PreApproved Payment Bill User Payment<br>ID: 59S21338H1750983Y | Kristen Andersen<br>kristenandersen@outlook.com | 130.01 | -5.03 | 124.98 |
| 8/22/2023 | Express Checkout Payment<br>ID: 6GY49764SA2072738 | Annette Neff<br>aneff2200@gmail.com | 68.76 | -2.89 | 65.87 |
| 8/22/2023 | Express Checkout Payment<br>ID: 5FC834413X479412M | CONNIE COATE<br>cdcoate1987@charter.net | 34.38 | -1.69 | 32.69 |
| 8/22/2023 | General Payment<br>ID: 8LW4890347162831L | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 8/22/2023 | Express Checkout Payment<br>ID: 9F3957589V966845K | Marie Betancourt<br>ladytrucker379@gmail.com | 103.14 | -4.09 | 99.05 |
| 8/22/2023 | Express Checkout Payment<br>ID: 6C10309202761504D | CASSIE DUET<br>cassieduet@hotmail.com | 42.97 | -1.99 | 40.98 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 170 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/22/2023 | Express Checkout Payment ID: 0N730210AW1867847 | Thomas Hadican thadican@sbcglobal.net | 68.76 | -2.89 | 65.87 |
| 8/22/2023 | Express Checkout Payment ID: 27Y407662M8351620 | romeo sandoval romeo_skater_boi@hotmail.com | 85.94 | -3.49 | 82.45 |
| 8/22/2023 | Express Checkout Payment ID: 6BH12224YT033592N | STEPHEN harris stephen.f.harris@gmail.com | 128.92 | -4.99 | 123.93 |
| 8/23/2023 | PreApproved Payment Bill User Payment ID: 1L191483GM398435F | Tracy Dzugan TMDRNSICU@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 8/23/2023 | PreApproved Payment Bill User Payment ID: 7KA48496HN844212M | Anthony Pellicone Italiatouch@yahoo.com | 306.00 | -11.17 | 294.83 |
| 8/23/2023 | PreApproved Payment Bill User Payment ID: 1MD19833D45664449 | Paul Callahan pc22362@aol.com | 34.38 | -1.69 | 32.69 |
| 8/23/2023 | Express Checkout Payment ID: 89C36263RM0404621 | Richard Freitas richfarcher@yahoo.com | 231.61 | -8.57 | 223.04 |
| 8/23/2023 | Express Checkout Payment ID: 2N57137577240012N | Michelle Zahraie Mzahraie02@gmail.com | 46.09 | -2.10 | 43.99 |
| 8/23/2023 | Express Checkout Payment ID: 24W79595NU1442525 | jazmyne green jazmyne.green@yahoo.com | 85.94 | -3.49 | 82.45 |
| 8/23/2023 | General Payment ID: 5BN31303K9846111A | Jenine Barroga jeninewbarroga@gmail.com | -1,200.00 | -4.99 | -1,204.99 |
| 8/23/2023 | Express Checkout Payment ID: 6EA45527EJ4148324 | Julia Stueber julia11x13@yahoo.com | 85.00 | -3.46 | 81.54 |
| 8/24/2023 | PreApproved Payment Bill User Payment ID: 34339514L7322020S | Beth Clark batbac777@hotmail.com | 34.38 | -1.69 | 32.69 |
| 8/24/2023 | Express Checkout Payment ID: 3SY11270RS493572N | Andrea Elliott andrea_elliott@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/24/2023 | Express Checkout Payment ID: 1E695759BF2953937 | Richard Kimball rjkimball64@aol.com | 42.98 | -1.99 | 40.99 |
| 8/24/2023 | Express Checkout Payment ID: 9A5382691J395925F | Ariel Sylve asylve569@stkate.edu | 34.38 | -1.69 | 32.69 |
| 8/24/2023 | Express Checkout Payment ID: 6XV628882H951005X | Melissa Ward msaddisonbw@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/24/2023 | Payment Refund ID: 5YC63068XX560280V | Karen Gleason kgleason1212@comcast.net | -85.00 | 0.00 | -85.00 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 171 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/24/2023 | Express Checkout Payment ID: 3FA57096TB599942U | Scerdyboards scerdyboards@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/24/2023 | Express Checkout Payment ID: 9P232856KT5419643 | The French Touch thefrenchtouchmf@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/24/2023 | Express Checkout Payment ID: 0GK52770U63451400 | Rheanna Dominici mogwai30@hotmail.com | 505.76 | -18.14 | 487.62 |
| 8/24/2023 | Express Checkout Payment ID: 4M846702Y1726052X | Chance Dyson chancedyson12@gmail.com | 85.94 | -3.49 | 82.45 |
| 8/24/2023 | Express Checkout Payment ID: 36954949XW3243832 | Cristal Ortiz cristal_923@comcast.net | 39.97 | -1.88 | 38.09 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 9CW02833TF532874N | marie gibbs mgibbs54101@yahoo.com | 68.76 | -2.89 | 65.87 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 1TD69137102932506 | Ryan Margheim Margheim1@msn.com | 153.00 | -5.83 | 147.17 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 02S05573CJ562873V | Robin Kittel robinkittel51@gmail.com | 72.00 | -3.00 | 69.00 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 96341672UV6344839 | RORY D FAVER rorydale21@yahoo.com | 54.00 | -2.37 | 51.63 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 9P027055P2663552B | Patricia Puente pattipuente@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 8RG96136K6368871U | Juanita Franco texasgirl3935@gmail.com | 24.97 | -1.36 | 23.61 |
| 8/25/2023 | Express Checkout Payment ID: 91312412XR279493F | Kami Woodhall kami3506@verizon.net | 42.97 | -1.99 | 40.98 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 6JE31805MR471830B | Brian Raymond brianraymondphoto@gmail.com | 59.94 | -2.58 | 57.36 |
| 8/25/2023 | PreApproved Payment Bill User Payment ID: 4C066326LG3301211 | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 8/25/2023 | Express Checkout Payment ID: 2CP59914TS719241Y | Thelma Key tkey6411@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/25/2023 | Express Checkout Payment ID: 5CN71469DK0730409 | George Nazarov gnazarov3@gmail.com | 53.61 | -2.36 | 51.25 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 172 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/25/2023 | Express Checkout Payment ID: 31W36694BF703984J | Gabriel Grantham grrgabygrowls@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/26/2023 | PreApproved Payment Bill User Payment ID: 3RA15044T4474954J | Kevin Spillan kspillan@hotmail.com | 34.38 | -1.69 | 32.69 |
| 8/26/2023 | Express Checkout Payment ID: 6NT24153M8204983X | Britt Jenkins brittjenk1@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/26/2023 | Express Checkout Payment ID: 2SW47449TL1830831 | Cherie Furtado cheriefurtado@icloud.com | 34.38 | -1.69 | 32.69 |
| 8/26/2023 | Express Checkout Payment ID: 99488448LH303343D | Elizabeth Wilson erwilson04@yahoo.com | 42.97 | -1.99 | 40.98 |
| 8/26/2023 | Express Checkout Payment ID: 5YY487116G717564R | Robin Troeckler rtrek65@charter.net | 68.76 | -2.89 | 65.87 |
| 8/26/2023 | Express Checkout Payment ID: 3EH77739S5796644F | AMBER REYNGOUDT amberreyn@gmail.com | 54.97 | -2.41 | 52.56 |
| 8/26/2023 | Express Checkout Payment ID: 0RL48767MH5516938 | Ann Schroth chyah1@yahoo.com | 103.14 | -4.09 | 99.05 |
| 8/26/2023 | General Withdrawal - Bank Account ID: 7DL05783CA8340432 | | -2,835.63 | 0.00 | -2,835.63 |
| 8/26/2023 | Express Checkout Payment ID: 4TY35778L9107621R | Laura Bailey lbailey@weatherfordisd.com | 42.97 | -1.99 | 40.98 |
| 8/27/2023 | PreApproved Payment Bill User Payment ID: 6B60338498638590G | Isaac Ramirez eazy95240@yahoo.com | 122.09 | -4.75 | 117.34 |
| 8/27/2023 | PreApproved Payment Bill User Payment ID: 1YW026868U448292J | stephan brossard stephanbrossard@shaw.ca | 34.38 | -2.21 | 32.17 |
| 8/27/2023 | PreApproved Payment Bill User Payment ID: 6JS85065A37549933 | Douglas MacRae doug.macrae@raymondjames.com | 24.11 | -1.33 | 22.78 |
| 8/27/2023 | PreApproved Payment Bill User Payment ID: 41Y96534CM379374U | OSCAR MCMILLAN macmcaroo@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/27/2023 | PreApproved Payment Bill User Payment ID: 1AE93259DT9720122 | Silvana Summers silvana.summers@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/27/2023 | Express Checkout Payment ID: 1S636953VS726091V | Steven Chetram nycmail96@gmail.com | 103.14 | -4.09 | 99.05 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 173 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/27/2023 | Express Checkout Payment ID: 9H15337921201223S | Dirk Miller endofsilence82@aol.com | 85.94 | -3.49 | 82.45 |
| 8/27/2023 | Express Checkout Payment ID: 1EW5086915539402F | Justine ellison ellisonjustine@gmail.com | 68.76 | -2.89 | 65.87 |
| 8/27/2023 | Express Checkout Payment ID: 15602455T3240261A | Laura Pascavis LauraLee.Pascavis@gmail.com | 85.94 | -3.49 | 82.45 |
| 8/27/2023 | Express Checkout Payment ID: 22K29142C2172512K | elizabeth taylor elimtay@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/27/2023 | Express Checkout Payment ID: 3UU29996PP236172H | Lynn Edgeworth lynnedge25@gmail.com | 130.01 | -5.03 | 124.98 |
| 8/27/2023 | Express Checkout Payment ID: 3UG71707SE429992K | Marie Betancourt ladytrucker379@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/27/2023 | Express Checkout Payment ID: 0DA1845817214682W | Willette Gatlin willettegatlin@bellsouth.net | 42.98 | -1.99 | 40.99 |
| 8/27/2023 | Express Checkout Payment ID: 58D00580WP824071E | Richard Pittman pittmanvt750@att.net | 73.75 | -3.06 | 70.69 |
| 8/28/2023 | PreApproved Payment Bill User Payment ID: 8EP61426N3845602L | Amanda Lowry AJLOWRY78@OUTLOOK.COM | 165.01 | -6.25 | 158.76 |
| 8/28/2023 | Express Checkout Payment ID: 4G372089788884234 | CHRISTOPHER PITTERS cpitters88@gmail.com | 68.76 | -2.89 | 65.87 |
| 8/28/2023 | PreApproved Payment Bill User Payment ID: 8RY92660RK250750E | William Davenport jeffdavenport68@gmail.com | 34.30 | -1.69 | 32.61 |
| 8/28/2023 | General Withdrawal - Bank Account ID: 47280972RW705234K | | -1,167.75 | 0.00 | -1,167.75 |
| 8/28/2023 | Express Checkout Payment ID: 61L08526P25978055 | Maisha Ahmed maisha.ahmed64@gmail.com | 39.97 | -1.88 | 38.09 |
| 8/28/2023 | Express Checkout Payment ID: 8CL24991S47142054 | Tannia Garcia tannyalemus@yahoo.com | 46.09 | -2.10 | 43.99 |
| 8/29/2023 | PreApproved Payment Bill User Payment ID: 75V330824G6665159 | Michael Reed mreed929@yahoo.com | 76.50 | -3.16 | 73.34 |
| 8/29/2023 | Express Checkout Payment ID: 49L99053U2052690R | arthur smith treylee33034@yahoo.com | 85.94 | -3.49 | 82.45 |
| 8/29/2023 | Payment Refund ID: 1X450353WX1385212 | Steven  Chetram nycmail96@gmail.com | -103.14 | 0.00 | -103.14 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 174 of 232



Merchant Account ID: NZ7L78Q6CLFVE          PayPal ID: sales@nutrition53.com          1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 8/29/2023 | Express Checkout Payment ID: 78D06400P6051021P | Shawntay Worthy shawntayworthy@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/29/2023 | Payment Refund ID: 94Y97464TB7827328 | Michael King michaeleking@gmail.com | -85.00 | 0.00 | -85.00 |
| 8/29/2023 | PreApproved Payment Bill User Payment ID: 4UT229962U488202Y | elizabeth taylor elimtay@yahoo.com | 15.62 | -1.04 | 14.58 |
| 8/29/2023 | Express Checkout Payment ID: 1FM67681Y51497926 | Dickerson, Jonathan dickeja@gmail.com | 150.00 | -5.73 | 144.27 |
| 8/29/2023 | Express Checkout Payment ID: 6Y016698UJ997243D | Laurie Frey freylaurie@hotmail.com | 42.97 | -1.99 | 40.98 |
| 8/29/2023 | Express Checkout Payment ID: 10F11796GS310840B | Laura Pascavis LauraLee.Pascavis@gmail.com | 42.97 | -1.99 | 40.98 |
| 8/30/2023 | PreApproved Payment Bill User Payment ID: 7L687825JA924111K | Tanya Black tmblack03@aol.com | 34.38 | -1.69 | 32.69 |
| 8/30/2023 | PreApproved Payment Bill User Payment ID: 5A463691ME450091S | gordon wilkinson gordonwwilkinson@yahoo.com | 34.38 | -1.69 | 32.69 |
| 8/30/2023 | Express Checkout Payment ID: 2S207848SW6296837 | Trisha Bitting t.bitting518@gmail.com | 68.76 | -2.89 | 65.87 |
| 8/30/2023 | Express Checkout Payment ID: 7MN52138G74773730 | Tiffanie Guthrie tiffanie.guthrie@gmail.com | 85.94 | -3.49 | 82.45 |
| 8/30/2023 | Express Checkout Payment ID: 4UF258387V220640R | Tanya Lakes tlakes13@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/30/2023 | Express Checkout Payment ID: 91X57721FF483462R | Alyssa Cammarano alyssaheather10@hotmail.com | 42.97 | -1.99 | 40.98 |
| 8/30/2023 | General Withdrawal - Bank Account ID: 56130818WW875483R | | -618.89 | 0.00 | -618.89 |
| 8/31/2023 | PreApproved Payment Bill User Payment ID: 3WK45136VY1740400 | Shelbie Johnson Shelbie.doris@gmail.com | 34.38 | -1.69 | 32.69 |
| 8/31/2023 | PreApproved Payment Bill User Payment ID: 2HF645393W463764D | Michael Shoback mshoback12@gmail.com | 32.15 | -1.61 | 30.54 |
| 8/31/2023 | Payment Refund ID: 3SA69689E2865603Y | Michael Shoback mshoback12@gmail.com | -32.15 | 0.00 | -32.15 |

Page  142

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 175 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 8/31/2023 | PreApproved Payment Bill User Payment ID: 981243735N2367334 | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 8/31/2023 | Express Checkout Payment ID: 60C139073B915523N | Jonathan Sharp Jsharp3180@aol.com | 199.00 | -7.44 | 191.56 |
| 8/31/2023 | Express Checkout Payment ID: 5SV07333DH032221R | Karrie Boone kednse@yahoo.com | 59.94 | -2.58 | 57.36 |
| 8/31/2023 | Express Checkout Payment ID: 53F499616E548392A | LaShanta Johnson lashantajohnson212@gmail.com | 64.35 | -2.74 | 61.61 |
| 9/1/2023 | Express Checkout Payment ID: 74A731378Y344105C | BUDDY GALLAGHER mgallagher779@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/1/2023 | Express Checkout Payment ID: 84N27495R57076401 | Nick Paventi tnpii@twcny.rr.com | 135.36 | -5.21 | 130.15 |
| 9/1/2023 | General Withdrawal - Bank Account ID: 7UX75742V3057451F | | -545.43 | 0.00 | -545.43 |
| 9/1/2023 | PreApproved Payment Bill User Payment ID: 6C0451078U9763618 | Dale Walker dale@deanzamfg.com | 36.87 | -1.78 | 35.09 |
| 9/2/2023 | PreApproved Payment Bill User Payment ID: 3KX79351K0384491H | Ashley Brewer acbrewer87@gmail.com | 115.02 | -4.50 | 110.52 |
| 9/2/2023 | PreApproved Payment Bill User Payment ID: 26B55333929118442 | tanya nazal gtanya1209@yahoo.com | 36.87 | -1.78 | 35.09 |
| 9/2/2023 | Express Checkout Payment ID: 7AC36271FE521573S | Ira Anslow ianslow@aol.com | 42.97 | -1.99 | 40.98 |
| 9/2/2023 | Express Checkout Payment ID: 2MJ59870LT438961P | jennifer ofori beama22@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/2/2023 | Express Checkout Payment ID: 2XX03357NH316074J | Kevin Wolford wolf51@aol.com | 91.24 | -3.67 | 87.57 |
| 9/3/2023 | PreApproved Payment Bill User Payment ID: 7PF08825KC4236918 | Cristy Busler cristybusler@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/3/2023 | PreApproved Payment Bill User Payment ID: 9VT37979642093918 | Donna Matscherz outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 9/3/2023 | PreApproved Payment Bill User Payment ID: 85W53669FR354831F | Kenneth Bryant II kebony@gmail.com | 37.46 | -1.80 | 35.66 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 176 of 232



Merchant Account ID: NZ7L78Q6CLFVE          PayPal ID: sales@nutrition53.com          1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/3/2023 | Express Checkout Payment ID: 1A693367B17747455 | Taneisha Baker maicaboo99@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/3/2023 | Express Checkout Payment ID: 4JS9641944973443B | Amanda Reece amcmillan25@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/3/2023 | Express Checkout Payment ID: 1YV41885B5807424W | Alexandra Grafstrom lexie92@gmail.com | 85.94 | -3.49 | 82.45 |
| 9/3/2023 | Express Checkout Payment ID: 43U42853KH1728919 | Wayne Creyaufmiller ChiroWCC@aol.com | 34.38 | -1.69 | 32.69 |
| 9/4/2023 | PreApproved Payment Bill User Payment ID: 5PN97402K7093340L | paul dotolo raid22@comcast.net | 34.38 | -1.69 | 32.69 |
| 9/4/2023 | Express Checkout Payment ID: 57C55380YK167505J | Allison Lehmann Malehmann6@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/4/2023 | Express Checkout Payment ID: 52345180R1051170F | Donna Matscherz outbugged001@gmail.com | 54.97 | -2.41 | 52.56 |
| 9/4/2023 | Express Checkout Payment ID: 59182657NE4416746 | William T Chambliss tomchambliss@bellsouth.net | 85.94 | -3.49 | 82.45 |
| 9/4/2023 | Express Checkout Payment ID: 9UC54008X5730551D | Kena Baxley kenabaxley@yahoo.com | 128.91 | -4.99 | 123.92 |
| 9/4/2023 | PreApproved Payment Bill User Payment ID: 1WH96889P7676143W | Alice Hancock olcllc@me.com | 76.50 | -3.16 | 73.34 |
| 9/4/2023 | Express Checkout Payment ID: 30J31619P4765402H | Gabrielle Reece Grh97@aol.com | 48.35 | -2.18 | 46.17 |
| 9/4/2023 | Express Checkout Payment ID: 1YU98158KX413554M | Laura Carvajal lauracarvajal09@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/4/2023 | Express Checkout Payment ID: 4MG6962242500514G | Jessica Holt sales@nutrition53.com | 91.16 | -3.67 | 87.49 |
| 9/4/2023 | PreApproved Payment Bill User Payment ID: 5UG26672RX198874Y | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |
| 9/4/2023 | General Withdrawal - Bank Account ID: 5F5872936B251263N | | -1,232.92 | 0.00 | -1,232.92 |
| 9/4/2023 | Express Checkout Payment ID: 8N666339PJ185935J | Maisha Ahmed maisha.ahmed64@gmail.com | 39.97 | -1.88 | 38.09 |
| 9/5/2023 | Express Checkout Payment ID: 6MP79843JB286683L | KC lilwhiskers@yahoo.com | 42.97 | -1.99 | 40.98 |

Page  144

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 177 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/5/2023 | Express Checkout Payment ID: 4HG25160EU363325P | Maisha Ahmed maisha.ahmed64@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/5/2023 | Express Checkout Payment ID: 6WM48940ET159110G | adam knowles adam.knowles.gamer@gmail.com | 153.00 | -5.83 | 147.17 |
| 9/5/2023 | Express Checkout Payment ID: 09G978890F297715A | Ali Sylla alisylla764@gmail.com | 85.94 | -3.49 | 82.45 |
| 9/5/2023 | Express Checkout Payment ID: 9LW39014S2433045R | Stephanie Castillo ny_159@hotmail.com | 39.97 | -1.88 | 38.09 |
| 9/6/2023 | Express Checkout Payment ID: 5J896648YU681932Y | William Lunn wmlunn@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/6/2023 | PreApproved Payment Bill User Payment ID: 120713927M1238812 | Erin Sheehan ErinW8@aol.com | 76.50 | -3.16 | 73.34 |
| 9/6/2023 | Express Checkout Payment ID: 2NA148042N542210K | STEPHEN harris stephen.f.harris@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/6/2023 | Express Checkout Payment ID: 4KN94442UP5791905 | Vivart Patel vivart@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/6/2023 | Hold on Balance for Dispute Investigation ID: 5LE08901TT340194G | Nancy Escobar escobar_carolina13@hotmail.com | -231.13 | 0.00 | -231.13 |
| 9/6/2023 | Express Checkout Payment ID: 3HA73145TD714700G | Jean Theard theard26@gmail.com | 22.48 | -1.27 | 21.21 |
| 9/6/2023 | Express Checkout Payment ID: 59L93249KD777581F | Julio Arcos julioarcos@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 9/7/2023 | Express Checkout Payment ID: 73Y254758X766202K | Kyle Long kylealong5@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/7/2023 | PreApproved Payment Bill User Payment ID: 0EX63025934673825 | sofji valdiviezo cokran007@gmail.com | 59.94 | -2.58 | 57.36 |
| 9/7/2023 | General Withdrawal - Bank Account ID: 1WY41416K74646725 | | -496.86 | 0.00 | -496.86 |
| 9/7/2023 | Express Checkout Payment ID: 23R589004R869052Y | linnet muthini linnet.muthini2@yahoo.com | 29.97 | -1.54 | 28.43 |
| 9/7/2023 | PreApproved Payment Bill User Payment ID: 4YR484666T786571B | Michael Mummert mmummert@elmore.rr.com | 91.24 | -3.67 | 87.57 |
| 9/8/2023 | PreApproved Payment Bill User Payment ID: 6A912996FE7156453 | renee davis naturalempress@hotmail.com | 144.45 | -7.70 | 136.75 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 178 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/8/2023 | PreApproved Payment Bill User Payment ID: 1K618958UJ9756800 | Kaycee Bowen kayceebowen@yahoo.com | 76.50 | -3.16 | 73.34 |
| 9/8/2023 | PreApproved Payment Bill User Payment ID: 1D712512FJ636951S | Marilyn Benham runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/8/2023 | PreApproved Payment Bill User Payment ID: 2U890209RT0595715 | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/8/2023 | Express Checkout Payment ID: 5X712122GN991544T | Tracey Mendez whoa.pb@gmail.com | 46.09 | -2.10 | 43.99 |
| 9/9/2023 | PreApproved Payment Bill User Payment ID: 23C70841FA5305032 | Jason Rachal mrjrachal@yahoo.com | 76.50 | -3.16 | 73.34 |
| 9/9/2023 | PreApproved Payment Bill User Payment ID: 9YT972011F538433U | jesse ianson jesse_ianson@hotmail.com | 84.99 | -3.46 | 81.53 |
| 9/9/2023 | PreApproved Payment Bill User Payment ID: 492971464P1799735 | Bertha Felix izzy.felix@me.com | 24.11 | -1.33 | 22.78 |
| 9/9/2023 | PreApproved Payment Bill User Payment ID: 5YW759825G296205J | edgar y gordillo eygdillo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/9/2023 | PreApproved Payment Bill User Payment ID: 6HS51556AP058030S | Kendra Gibson kbanjo@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/9/2023 | Express Checkout Payment ID: 4P512710CD7638318 | Maria Fernanda Lopez ruizfernanda221@gmail.com | 60.00 | -2.58 | 57.42 |
| 9/9/2023 | Express Checkout Payment ID: 44D36833AB522631B | Angelia McLendon angelia.mclendon@yahoo.com | 60.00 | -2.58 | 57.42 |
| 9/9/2023 | PreApproved Payment Bill User Payment ID: 4219089914428393P | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 9/9/2023 | General Withdrawal - Bank Account ID: 2S198671GW030611V | | -826.02 | 0.00 | -826.02 |
| 9/10/2023 | PreApproved Payment Bill User Payment ID: 6D612060L47112717 | Robert L. Hartzog bhartzog@circlecityglass.com | 79.46 | -3.26 | 76.20 |
| 9/10/2023 | PreApproved Payment Bill User Payment ID: 2FL51458B9765091D | Robert Lubinski roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 179 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/10/2023 | PreApproved Payment Bill User Payment ID: 83279841MU268505G | Richard Pittman pittmanvt750@att.net | 73.75 | -3.06 | 70.69 |
| 9/10/2023 | PreApproved Payment Bill User Payment ID: 41C948312B3700714 | Ryan Dixon rydog1989@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/10/2023 | Express Checkout Payment ID: 9285509554531091B | JULIE DAUGHTRY juliemdaughtry@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/10/2023 | PreApproved Payment Bill User Payment ID: 4L637898DD5704835 | angel Perkins angelper88@Gmail.com | 24.11 | -1.33 | 22.78 |
| 9/10/2023 | PreApproved Payment Bill User Payment ID: 3FU530536J125221H | Brian Centers TucsoNU81@gmail.com | 103.14 | -4.09 | 99.05 |
| 9/10/2023 | Express Checkout Payment ID: 98R82449T2771133U | Philip Sena sena419@verizon.net | 60.00 | -2.58 | 57.42 |
| 9/10/2023 | Express Checkout Payment ID: 7M18534268385961J | Michelle Zahraie Mzahraie02@gmail.com | 71.43 | -2.98 | 68.45 |
| 9/10/2023 | Express Checkout Payment ID: 3AF73239544981400 | michael washington mwilliswashington@gmail.com | 45.08 | -2.06 | 43.02 |
| 9/10/2023 | Express Checkout Payment ID: 4FA218740X793874W | Brandon Lee btc.lee@gmail.com | 835.08 | -29.63 | 805.45 |
| 9/11/2023 | Express Checkout Payment ID: 5TB48206DA114970S | Kelly Rose k-rose1016@sbcglobal.net | 64.35 | -2.74 | 61.61 |
| 9/11/2023 | Express Checkout Payment ID: 6X256579MU0146842 | Jason Klamm jklamm390@gmail.com | 120.00 | -4.68 | 115.32 |
| 9/11/2023 | General Withdrawal - Bank Account ID: 1RF12141M6770081N | | -1,528.39 | 0.00 | -1,528.39 |
| 9/11/2023 | Express Checkout Payment ID: 4RP547155K9735226 | Joan Burn joanburn@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/11/2023 | PreApproved Payment Bill User Payment ID: 5XG22598RM589905G | Wanda McGraw wmcgraw1@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 9/11/2023 | Express Checkout Payment ID: 4Y09647073198874W | Michael Okada mnokada@gmail.com | 36.87 | -1.78 | 35.09 |
| 9/12/2023 | PreApproved Payment Bill User Payment ID: 4DC54031D2302701L | James Collins collins8james@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 180 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/12/2023 | PreApproved Payment Bill User Payment ID: 1AX569938L470520N | Casey Hanlon bullpup_22@hotmail.com | 50.00 | -2.24 | 47.76 |
| 9/12/2023 | Express Checkout Payment ID: 3G4652721W3102623 | Joanne Bartha jobarmom@gmail.com | 60.00 | -2.58 | 57.42 |
| 9/12/2023 | Express Checkout Payment ID: 5NF78719XW5394919 | Amanda Hernandez emerald.hdz2015@outlook.com | 240.00 | -8.87 | 231.13 |
| 9/12/2023 | Express Checkout Payment ID: 56M14297W6631573A | Matt Goebel goebel.design67@gmail.com | 120.00 | -4.68 | 115.32 |
| 9/12/2023 | General Withdrawal - Bank Account ID: 95G77648GA1598032 | | -617.97 | 0.00 | -617.97 |
| 9/12/2023 | Express Checkout Payment ID: 4PY5590182107131R | Pamela Read pambeth1401@gmail.com | 60.00 | -2.58 | 57.42 |
| 9/12/2023 | Express Checkout Payment ID: 20X61860U1747705P | LISA GREENE LGMUNDO@AIM.COM | 59.94 | -2.58 | 57.36 |
| 9/12/2023 | Express Checkout Payment ID: 3RE29831J9020474U | Trisha Bitting t.bitting518@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/12/2023 | General Withdrawal - Bank Account ID: 3AS68545FT941771G | | -180.65 | 0.00 | -180.65 |
| 9/12/2023 | Express Checkout Payment ID: 4SV64719EV2697148 | John Hicinbothem jhicinboth@aol.com | 68.76 | -2.89 | 65.87 |
| 9/13/2023 | PreApproved Payment Bill User Payment ID: 1CD113794W656553X | Therese Landry theresalandry57@yahoo.com | 22.48 | -1.27 | 21.21 |
| 9/13/2023 | Express Checkout Payment ID: 90386490B37084302 | Laura Wicks laurawicks66@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/13/2023 | Express Checkout Payment ID: 7A506802YE557073H | Sandra Austin sandraaustin44@comcast.net | 85.94 | -3.49 | 82.45 |
| 9/13/2023 | Express Checkout Payment ID: 3YV68958F59090121 | Shawna Dollaway dollaway0711@twc.com | 171.92 | -6.49 | 165.43 |
| 9/13/2023 | Express Checkout Payment ID: 9K673562LG459671K | NICOLE TOUCHTON nikkitouchton@hotmail.com | 39.97 | -1.88 | 38.09 |
| 9/13/2023 | Express Checkout Payment ID: 3E794270S8031791D | Christine Kutil christine.kutil@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/13/2023 | Express Checkout Payment ID: 0H521094E10961141 | Beth Greff Beth.Greff@msd1.org | 50.00 | -2.24 | 47.76 |
| 9/13/2023 | Express Checkout Payment ID: 3M172095XH965473C | Judy Atwood bruja3639@gmail.com | 42.97 | -1.99 | 40.98 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 181 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/13/2023 | Express Checkout Payment ID: 4D658610S9210770S | Chenelle Williams chenelle.n.williams@gmail.com | 42.97 | -2.63 | 40.34 |
| 9/13/2023 | Express Checkout Payment ID: 37683704ME838754V | john oleary jonnyscans@comcast.net | 109.94 | -4.33 | 105.61 |
| 9/13/2023 | Express Checkout Payment ID: 35B518694C128835W | BUDDY GALLAGHER mgallagher779@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/13/2023 | Express Checkout Payment ID: 33527224PA666615C | brad colwill bcolwill@q.com | 68.76 | -2.89 | 65.87 |
| 9/13/2023 | Express Checkout Payment ID: 12M40070VC1351021 | JAMES PORTER MUSZE2K@GMAIL.COM | 40.82 | -1.91 | 38.91 |
| 9/13/2023 | Express Checkout Payment ID: 0NE55936HF8746840 | Travis Branch T143J@aol.com | 29.97 | -1.54 | 28.43 |
| 9/13/2023 | Express Checkout Payment ID: 3XX36681F9569623C | John Guy JLGACC@aol.com | 59.94 | -2.58 | 57.36 |
| 9/14/2023 | PreApproved Payment Bill User Payment ID: 354971973R789211R | Jennifer Beall jamack78@aol.com | 31.98 | -1.61 | 30.37 |
| 9/14/2023 | PreApproved Payment Bill User Payment ID: 8FP76819AT575313K | Joshua Flammang joshua.flammang@gmail.com | 19.48 | -1.17 | 18.31 |
| 9/14/2023 | Express Checkout Payment ID: 4EV887192E349252S | Leslie St Martin LeslieStMartin1975@gmail.com | 72.00 | -3.00 | 69.00 |
| 9/14/2023 | Express Checkout Payment ID: 6V846791020503509 | theresa uribe trese62@gmail.com | 85.94 | -3.49 | 82.45 |
| 9/14/2023 | Express Checkout Payment ID: 8J027146YT168223M | Krishna Wood Krisdawg2k2@hotmail.com | 29.97 | -1.99 | 27.98 |
| 9/14/2023 | Express Checkout Payment ID: 50D51269YJ212234B | marilyn Warner sundance0524@hotmail.com | 68.76 | -2.89 | 65.87 |
| 9/14/2023 | General Withdrawal - Bank Account ID: 8J660243MB501920J | | -1,206.94 | 0.00 | -1,206.94 |
| 9/14/2023 | Express Checkout Payment ID: 67068748UC5386844 | Douglas Trumpower dtrumpower@comcast.net | 85.94 | -3.49 | 82.45 |
| 9/14/2023 | Express Checkout Payment ID: 2KG64638F2573982M | livian cole livian4@aol.com | 32.15 | -1.61 | 30.54 |
| 9/15/2023 | PreApproved Payment Bill User Payment ID: 9F694976NP136822U | Terri Holte terri.holte@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 182 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/15/2023 | PreApproved Payment Bill User Payment ID: 0YL78910YC1045246 | sandra cifelli cifelliof5js@aol.com | 59.94 | -2.58 | 57.36 |
| 9/15/2023 | Express Checkout Payment ID: 50F66752ND425701X | Paul Jackson pjacks@protonmail.com | 68.76 | -2.89 | 65.87 |
| 9/15/2023 | Express Checkout Payment ID: 7GW25157UA532222X | Isaiah Smith isaiahadrianx@gmail.com | 22.48 | -1.27 | 21.21 |
| 9/15/2023 | Express Checkout Payment ID: 23261723ES685805S | Kami Woodhall kami3506@verizon.net | 42.97 | -1.99 | 40.98 |
| 9/15/2023 | General Withdrawal - Bank Account ID: 5XH21740J56904539 | | -331.10 | 0.00 | -331.10 |
| 9/15/2023 | Express Checkout Payment ID: 2HJ57758NE818040U | Kurt Kerchner kurtman1683@yahoo.com | 42.97 | -1.99 | 40.98 |
| 9/16/2023 | PreApproved Payment Bill User Payment ID: 7TV892177N731011W | michael wallace wald52@hotmail.com | 59.94 | -2.58 | 57.36 |
| 9/16/2023 | PreApproved Payment Bill User Payment ID: 5VY20440P0408110P | CHRISTOPHER PITTERS cpitters88@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/16/2023 | PreApproved Payment Bill User Payment ID: 36B03323DB783834C | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/16/2023 | PreApproved Payment Bill User Payment ID: 0X142478C2262774R | Leonard Wilson lawoftheraw@live.com | 68.76 | -2.89 | 65.87 |
| 9/16/2023 | Express Checkout Payment ID: 64D256923X9377336 | Dirk Miller endofsilence82@aol.com | 42.97 | -1.99 | 40.98 |
| 9/16/2023 | Express Checkout Payment ID: 81575591G8367982W | Jay Lee jay@chubky.com | 42.87 | -1.99 | 40.88 |
| 9/16/2023 | Express Checkout Payment ID: 7RY10562074133234 | Pamela Reed pam.pkrweb@gmail.com | 59.96 | -2.58 | 57.38 |
| 9/16/2023 | Express Checkout Payment ID: 5X820638DW838863U | Tim norris jsonn86@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/16/2023 | PreApproved Payment Bill User Payment ID: 4BK322045S5062019 | Lee Anne Garhofer lgarhofer@aol.com | 34.38 | -1.69 | 32.69 |
| 9/16/2023 | Express Checkout Payment ID: 7L659829PH0628000 | Anne Schreiner chocolatelvr_as@yahoo.com | 182.33 | -6.85 | 175.48 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 183 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/17/2023 | PreApproved Payment Bill User Payment ID: 3SJ4372051365601B | Adele Young adele.young91@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/17/2023 | PreApproved Payment Bill User Payment ID: 8J093026RM338984X | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 9/17/2023 | PreApproved Payment Bill User Payment ID: 38B78071T28583734 | Ben Edmisten ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 9/17/2023 | PreApproved Payment Bill User Payment ID: 6BE53681RX092894B | Matthew Trascapoulos mvtccs@gmail.com | 76.50 | -3.16 | 73.34 |
| 9/17/2023 | PreApproved Payment Bill User Payment ID: 84S68408FM960793Y | Jennifer Valdivia jenvaldi@gmail.com | 32.15 | -1.61 | 30.54 |
| 9/17/2023 | PreApproved Payment Bill User Payment ID: 1FT74103GT834135H | Eva Lester evalorraine1980@gmail.com | 34.39 | -1.69 | 32.70 |
| 9/17/2023 | General Withdrawal - Bank Account ID: 14M22135J6182823M | | -870.08 | 0.00 | -870.08 |
| 9/17/2023 | Express Checkout Payment ID: 38418293PT5921613 | Christopher Harring charring25@gmail.com | 29.99 | -1.54 | 28.45 |
| 9/17/2023 | Express Checkout Payment ID: 34Y351629X898491E | Leslie Brown lbrown43@hotmail.com | 73.75 | -3.06 | 70.69 |
| 9/17/2023 | Express Checkout Payment ID: 44383790746040846 | Deloris Allen-Kiracofe bluespyder10@yahoo.com | 79.99 | -3.28 | 76.71 |
| 9/17/2023 | Express Checkout Payment ID: 074963553T522541F | Reem Alqaysi reem_alqaisi@yahoo.com | 85.94 | -3.49 | 82.45 |
| 9/17/2023 | PreApproved Payment Bill User Payment ID: 8F723406BY940704R | Tracy Dzugan TMDRNSICU@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 9/17/2023 | Express Checkout Payment ID: 6J53813336111630X | Marilyn Bender massagematters7@sbcglobal.net | 85.00 | -3.46 | 81.54 |
| 9/17/2023 | Express Checkout Payment ID: 8X755873X7208012C | BUDDY GALLAGHER mgallagher779@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/17/2023 | Express Checkout Payment ID: 3NU079123E318061X | William Cammarata william.cammarata@montgomerycountymd.gov | 68.76 | -2.89 | 65.87 |
| 9/17/2023 | Express Checkout Payment ID: 7LP57408WC7029705 | Vincent Rodriguez foxsoccer11@yahoo.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 184 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/18/2023 | PreApproved Payment Bill User Payment ID: 97N59106FH8700728 | Thomas Klecan thomasklecan@gmail.com | 115.02 | -4.50 | 110.52 |
| 9/18/2023 | PreApproved Payment Bill User Payment ID: 4K3759499V5125226 | renee davis naturalempress@hotmail.com | 288.90 | -14.91 | 273.99 |
| 9/18/2023 | PreApproved Payment Bill User Payment ID: 39874360TP0412313 | Sean Johnson sssg4472@yahoo.com | 82.03 | -3.35 | 78.68 |
| 9/18/2023 | Express Checkout Payment ID: 3HS604063U812601U | SweetThreads Creations gingercromer839@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/18/2023 | Express Checkout Payment ID: 7N124526E6155352N | Joanne Bartha jobarmom@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/18/2023 | Express Checkout Payment ID: 0T024452CX595792E | Diana Peterson diana0719@gmail.com | 79.46 | -3.26 | 76.20 |
| 9/18/2023 | General Withdrawal - Bank Account ID: 1665235081440070C | | -1,150.02 | 0.00 | -1,150.02 |
| 9/18/2023 | Express Checkout Payment ID: 9S695623X5311282M | Laura Wicks laurawicks66@gmail.com | 85.96 | -3.49 | 82.47 |
| 9/18/2023 | Express Checkout Payment ID: 33J97303ME0016712 | John R Kime Jr jrkime@gmail.com | 129.98 | -5.03 | 124.95 |
| 9/18/2023 | Express Checkout Payment ID: 9MV61207KR398915R | TONY LINKOUS tsblinkous3@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/19/2023 | PreApproved Payment Bill User Payment ID: 3RC613306T8832506 | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 9/19/2023 | Express Checkout Payment ID: 9VX36885S4092084R | Valerie B Fox vfox1901@gmail.com | 107.96 | -4.26 | 103.70 |
| 9/19/2023 | PreApproved Payment Bill User Payment ID: 63986722VN258544V | Google paypal-account-usd@google.com | -13.99 | 0.00 | -13.99 |
| 9/19/2023 | Express Checkout Payment ID: 5XX60871GK946093T | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 9/19/2023 | Express Checkout Payment ID: 20S96262C6014205V | Patricia Rodriguez prodriguez116@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/19/2023 | Express Checkout Payment ID: 0DM793725U596780A | sofji valdiviezo cokran007@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/19/2023 | General Withdrawal - Bank Account ID: 2C6585083K529313H | | -523.75 | 0.00 | -523.75 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 185 of 232



Merchant Account ID: NZ7L78Q6CLFVE          PayPal ID: sales@nutrition53.com          1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/19/2023 | Express Checkout Payment ID: 68R62325RM509202K | Jim Bickhart jbickhar@earthlink.net | 142.86 | -5.48 | 137.38 |
| 9/19/2023 | Express Checkout Payment ID: 2FB19693AJ820491J | CASSIE DUET cassieduet@hotmail.com | 66.60 | -2.81 | 63.79 |
| 9/19/2023 | Express Checkout Payment ID: 3KJ878223P2310437 | Wayne Davis mustangtimer@gmail.com | 85.94 | -3.49 | 82.45 |
| 9/20/2023 | PreApproved Payment Bill User Payment ID: 45S99661N0258540V | Leonard Wilson lawoftheraw@live.com | 22.48 | -1.27 | 21.21 |
| 9/20/2023 | PreApproved Payment Bill User Payment ID: 780113499W3903801 | Christopher Celecia topher.celecia@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/20/2023 | PreApproved Payment Bill User Payment ID: 9GE96245UH125645E | Connie Chapman chapmanconnie1@gmail.com | 53.61 | -2.36 | 51.25 |
| 9/20/2023 | PreApproved Payment Bill User Payment ID: 56S015463S6435625 | sofji valdiviezo cokran007@gmail.com | 22.48 | -1.27 | 21.21 |
| 9/20/2023 | PreApproved Payment Bill User Payment ID: 2NR73377BJ9754017 | Fabian Romay fcrv06@yahoo.com | 36.87 | -1.78 | 35.09 |
| 9/20/2023 | Express Checkout Payment ID: 7WY612220F427020N | Ariel Sylve asylve569@stkate.edu | 42.97 | -1.99 | 40.98 |
| 9/20/2023 | Express Checkout Payment ID: 59C90889WN025761W | Jamie Seitz adamjamieseitz@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/20/2023 | Express Checkout Payment ID: 2VK56446FN6880607 | Victoria Watterson vwatterson1969@gmail.com | 42.98 | -1.99 | 40.99 |
| 9/20/2023 | General Withdrawal - Bank Account ID: 3TW48769W07079846 | | -559.73 | 0.00 | -559.73 |
| 9/20/2023 | Express Checkout Payment ID: 0DH48358G12972830 | Michael Gwin gwinmichaeld@gmail.com | 76.50 | -3.16 | 73.34 |
| 9/20/2023 | Express Checkout Payment ID: 35P24749W67454640 | jen smith oneloopy1@yahoo.com | 66.60 | -2.81 | 63.79 |
| 9/20/2023 | Express Checkout Payment ID: 0CB988873T6187213 | Alexandro Perez perez_827@hotmail.com | 74.50 | -3.09 | 71.41 |
| 9/20/2023 | Express Checkout Payment ID: 2FK92066BK453291P | Colleen Martin cmartin337@gmail.com | 40.82 | -1.91 | 38.91 |
| 9/20/2023 | Express Checkout Payment ID: 7T720539KC8380016 | Patrick LaRoche patwick2006@yahoo.com | 69.70 | -2.92 | 66.78 |

Page  153

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 186 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 9/21/2023 | PreApproved Payment Bill User Payment ID: 34B75107ME541753B | Blakelee Hoffman blakelee.hoffman@yahoo.com | 49.99 | -2.23 | 47.76 |
| 9/21/2023 | Express Checkout Payment ID: 09P2192466276883C | Jason Ellis jasontellis@yahoo.com | 46.09 | -2.10 | 43.99 |
| 9/21/2023 | Express Checkout Payment ID: 4U610238KB3296011 | Giuseppe Ferraro gferraro2217@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/21/2023 | Express Checkout Payment ID: 78719900G6220441U | Gabrielle Chavers gabriellechavers77@gmail.com | 85.00 | -3.46 | 81.54 |
| 9/21/2023 | Express Checkout Payment ID: 2B545139CA164194Y | Merthy Nettles mnettles743@gmail.com | 32.14 | -1.61 | 30.53 |
| 9/22/2023 | Express Checkout Payment ID: 6HX10640G2262114H | Christina Cannon christina.cannon@comcast.net | 39.97 | -1.88 | 38.09 |
| 9/22/2023 | Express Checkout Payment ID: 53381665UF7857428 | Zinasia Gibson zgibson87@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/22/2023 | General Withdrawal - Bank Account ID: 579327373R176712C | | -629.81 | 0.00 | -629.81 |
| 9/22/2023 | Express Checkout Payment ID: 7X350842RM878072K | Jerry Paschal jcp404@comcast.net | 42.97 | -1.99 | 40.98 |
| 9/22/2023 | Express Checkout Payment ID: 5S2655805R712310E | Allison Lehmann Malehmann6@yahoo.com | 42.97 | -1.99 | 40.98 |
| 9/22/2023 | Express Checkout Payment ID: 7XE35617JG205692A | Michael Hansen mdhan@tuta.io | 34.38 | -1.69 | 32.69 |
| 9/23/2023 | PreApproved Payment Bill User Payment ID: 10702256LR742944Y | Caryn Valle C.dalila8@gmail.com | 22.48 | -1.27 | 21.21 |
| 9/23/2023 | PreApproved Payment Bill User Payment ID: 4L887078NB641770K | The French Touch thefrenchtouchmf@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/23/2023 | PreApproved Payment Bill User Payment ID: 5LU47594CX422602V | Ariel Sylve asylve569@stkate.edu | 34.38 | -1.69 | 32.69 |
| 9/23/2023 | Express Checkout Payment ID: 9RP07252643130426 | Diana Peterson diana0719@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/23/2023 | Express Checkout Payment ID: 17310102WD9695429 | angela & fam bargain barn angelatollefson31@yahoo.com | 82.95 | -3.38 | 79.57 |
| 9/23/2023 | Express Checkout Payment ID: 08F03328S61130455 | John Hepokoski johnhepokoski@outlook.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 187 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/23/2023 | Express Checkout Payment ID: 0GJ956603S047010M | EDUARDO HEYLIGER eddus70@yahoo.com | 39.97 | -1.88 | 38.09 |
| 9/23/2023 | Express Checkout Payment ID: 4YV46794F8545711E | S & G Withers stanwithers@hotmail.com | 34.38 | -1.69 | 32.69 |
| 9/24/2023 | PreApproved Payment Bill User Payment ID: 06L1849696445745H | RORY D FAVER rorydale21@yahoo.com | 54.00 | -2.37 | 51.63 |
| 9/24/2023 | PreApproved Payment Bill User Payment ID: 4GF06523KJ849314P | ALLIED INSURANCE & FINANCIAL SVCS sam@alliedinsuranceandfinancial.com | 34.38 | -1.69 | 32.69 |
| 9/24/2023 | PreApproved Payment Bill User Payment ID: 63H94215H3356214S | michael wallace wald52@hotmail.com | 68.76 | -2.89 | 65.87 |
| 9/24/2023 | Payment Refund ID: 87P43088KE745934T | michael wallace wald52@hotmail.com | -68.76 | 0.00 | -68.76 |
| 9/24/2023 | Express Checkout Payment ID: 2UP64233853701104 | Mary Ann Garrison magarrison74@aol.com | 39.97 | -1.88 | 38.09 |
| 9/24/2023 | Express Checkout Payment ID: 1TF36586VR967333H | Gregory Musacchio flaresidestx@aol.com | 153.00 | -5.83 | 147.17 |
| 9/24/2023 | General Withdrawal - Bank Account ID: 9T101671DG354622E | | -683.66 | 0.00 | -683.66 |
| 9/24/2023 | Express Checkout Payment ID: 9WB71711DT5215006 | Carol Strapp cstrapp@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/24/2023 | Express Checkout Payment ID: 2X611940AY468911M | Kyle Mazza kmazzsoccer1@gmail.com | 76.50 | -3.16 | 73.34 |
| 9/25/2023 | PreApproved Payment Bill User Payment ID: 2913709650767535F | Justine ellison ellisonjustine@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/25/2023 | Payment Refund ID: 1JL13676VD0927143 | Justine ellison ellisonjustine@gmail.com | -34.38 | 0.00 | -34.38 |
| 9/25/2023 | Express Checkout Payment ID: 68378598AU476670X | Nick Paventi tnpii@twcny.rr.com | 165.01 | -6.25 | 158.76 |
| 9/25/2023 | PreApproved Payment Bill User Payment ID: 70H44865F9951802N | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 9/25/2023 | Express Checkout Payment ID: 8B994651NF073322J | Susan Griffin Wendel suegw11@gmail.com | 110.88 | -4.36 | 106.52 |
| 9/25/2023 | Express Checkout Payment ID: 8SU83484VJ625200E | Rick Lyons rick.lyons@hotmail.com | 103.14 | -4.09 | 99.05 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 188 of 232



Merchant Account ID: NZ7L78Q6CLFVE          PayPal ID: sales@nutrition53.com          1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 9/25/2023 | Express Checkout Payment<br>ID: 81S9940395878583S | Katherine Rixey<br>kat.rixey@proton.me | 29.98 | -1.54 | 28.44 |
| 9/26/2023 | PreApproved Payment Bill User Payment<br>ID: 0NL92815EE410822M | Douglas MacRae<br>doug.macrae@raymondjames.com | 24.11 | -1.33 | 22.78 |
| 9/26/2023 | PreApproved Payment Bill User Payment<br>ID: 2GM70794A3638751G | Lynn Edgeworth<br>lynnedge25@gmail.com | 130.01 | -5.03 | 124.98 |
| 9/26/2023 | General Withdrawal - Bank Account<br>ID: 6KN94463471702437 | | -642.88 | 0.00 | -642.88 |
| 9/26/2023 | Express Checkout Payment<br>ID: 48G393295P115472A | Gina Gesualdi<br>el944@att.net | 42.97 | -1.99 | 40.98 |
| 9/26/2023 | Express Checkout Payment<br>ID: 6LN39369YS553683K | Susan Heard<br>nashexpat@gmail.com | 39.97 | -1.88 | 38.09 |
| 9/26/2023 | Express Checkout Payment<br>ID: 1E380317H64999612 | CASSIE DUET<br>cassieduet@hotmail.com | 29.99 | -1.54 | 28.45 |
| 9/26/2023 | Cancellation of Hold for Dispute Resolution<br>ID: 5LE08901TT340194G | Nancy Escobar<br>escobar_carolina13@hotmail.com | 231.13 | 0.00 | 231.13 |
| 9/26/2023 | Express Checkout Payment<br>ID: 56M76329A58114142 | tanya nazal<br>gtanya1209@yahoo.com | 36.87 | -1.78 | 35.09 |
| 9/27/2023 | PreApproved Payment Bill User Payment<br>ID: 6DM037795P635953V | Amanda Lowry<br>AJLOWRY78@OUTLOOK.COM | 165.01 | -6.25 | 158.76 |
| 9/27/2023 | PreApproved Payment Bill User Payment<br>ID: 30U20678MD038005U | amalia caraballo<br>amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/27/2023 | PreApproved Payment Bill User Payment<br>ID: 6SR932911T729081A | CHRISTOPHER PITTERS<br>cpitters88@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/27/2023 | PreApproved Payment Bill User Payment<br>ID: 0C911755YH346292H | William Davenport<br>jeffdavenport68@gmail.com | 34.30 | -1.69 | 32.61 |
| 9/27/2023 | Express Checkout Payment<br>ID: 6YF4834982966820A | Patti Henderson<br>henderson@sssnet.com | 42.97 | -1.99 | 40.98 |
| 9/27/2023 | General Withdrawal - Bank Account<br>ID: 7D338125WK455220Y | | -704.65 | 0.00 | -704.65 |
| 9/27/2023 | Express Checkout Payment<br>ID: 5XE462742D008892R | Jeff Robson<br>jeffrobson@cox.net | 71.43 | -2.98 | 68.45 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 189 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 9/27/2023 | Express Checkout Payment ID: 9KM14284387025636 | Laura Pascavis LauraLee.Pascavis@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/27/2023 | Express Checkout Payment ID: 9R939663KY6373021 | Hallie Tyer hallietyer@gmail.com | 97.95 | -3.91 | 94.04 |
| 9/28/2023 | PreApproved Payment Bill User Payment ID: 1RV98486XA3564600 | CHRISTOPHER PITTERS cpitters88@gmail.com | 84.99 | -3.46 | 81.53 |
| 9/28/2023 | Express Checkout Payment ID: 35Y374021H135690U | Rebecca Verastigui verastigui04@yahoo.com | 68.76 | -2.89 | 65.87 |
| 9/28/2023 | Express Checkout Payment ID: 6CL30379D2916541J | Bryan Stephenson tindajii@gmail.com | 68.76 | -2.89 | 65.87 |
| 9/28/2023 | Express Checkout Payment ID: 4A965527AH4582450 | Tara Pratt tara_langford@yahoo.com | 85.00 | -3.46 | 81.54 |
| 9/28/2023 | Express Checkout Payment ID: 4H480736W55390703 | Alicia Gerena believe7@live.com | 68.76 | -2.89 | 65.87 |
| 9/28/2023 | Express Checkout Payment ID: 6CH80620L22294006 | Lucrecia Herrera creh1204@gmail.com | 39.97 | -1.88 | 38.09 |
| 9/28/2023 | General Withdrawal - Bank Account ID: 619600433E605980C | | -593.95 | 0.00 | -593.95 |
| 9/28/2023 | Express Checkout Payment ID: 5H749446122913427 | Kami Woodhall kami3506@verizon.net | 42.97 | -1.99 | 40.98 |
| 9/29/2023 | PreApproved Payment Bill User Payment ID: 8JD35466V1591254R | gordon wilkinson gordonwwilkinson@yahoo.com | 34.38 | -1.69 | 32.69 |
| 9/29/2023 | PreApproved Payment Bill User Payment ID: 1W151712760676949 | Tanya Lakes tlakes13@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/29/2023 | Express Checkout Payment ID: 2P718724UX514805H | Jennifer Aurora schertzy72@yahoo.com | 42.97 | -1.99 | 40.98 |
| 9/29/2023 | Express Checkout Payment ID: 53330217PJ480673H | Kellen Postetter kapostetter8@live.com | 42.97 | -1.99 | 40.98 |
| 9/29/2023 | Express Checkout Payment ID: 93W58182U0064924U | Lais Marrero lais.marrero7@gmail.com | 42.97 | -1.99 | 40.98 |
| 9/29/2023 | PreApproved Payment Bill User Payment ID: 8FL620787N167224G | OSCAR MCMILLAN macmcaroo@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/29/2023 | General Withdrawal - Bank Account ID: 2P058276DB283053K | | -261.99 | 0.00 | -261.99 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 190 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 9/29/2023 | Express Checkout Payment ID: 6DH008613B796583L | Salvador Orochena sal.orochena@gmail.com | 85.94 | -3.49 | 82.45 |
| 9/29/2023 | PreApproved Payment Bill User Payment ID: 8CL84929MP1760416 | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 9/30/2023 | PreApproved Payment Bill User Payment ID: 4D502417H9834262U | Bryan Ino bino2@sbcglobal.net | 64.29 | -2.73 | 61.56 |
| 9/30/2023 | PreApproved Payment Bill User Payment ID: 6CG54605A58016147 | Karrie Boone kednse@yahoo.com | 59.94 | -2.58 | 57.36 |
| 9/30/2023 | PreApproved Payment Bill User Payment ID: 6CV57877MN355864Y | LaShanta Johnson lashantajohnson212@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/30/2023 | PreApproved Payment Bill User Payment ID: 1GW14024VU301523N | Tanya Black tmblack03@aol.com | 34.38 | -1.69 | 32.69 |
| 9/30/2023 | PreApproved Payment Bill User Payment ID: 7E348723Y32866745 | Amanda Citarella moon29sun@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/30/2023 | Express Checkout Payment ID: 9XS56058X55336330 | Patti Henderson pattihen@aol.com | 85.94 | -3.49 | 82.45 |
| 9/30/2023 | Express Checkout Payment ID: 00409042PT377460A | David Trowbridge bonz1121@gmail.com | 45.08 | -2.06 | 43.02 |
| 9/30/2023 | General Withdrawal - Bank Account ID: 4YM96231SJ0722241 | | -457.60 | 0.00 | -457.60 |
| 9/30/2023 | PreApproved Payment Bill User Payment ID: 4JY17862JE330403Y | Kevin Wolford wolf51@aol.com | 79.34 | -3.26 | 76.08 |
| 9/30/2023 | Express Checkout Payment ID: 7EK14501W53529115 | Sin City Knights LLC caarskaug@yahoo.com | 128.91 | -4.99 | 123.92 |
| 9/30/2023 | Express Checkout Payment ID: 5LP09180V8366321Y | James R Duda duda_james@yahoo.com | 45.08 | -2.06 | 43.02 |
| 9/30/2023 | Express Checkout Payment ID: 54B91828VL149772C | Amos Wright Jr allthingsfamous@gmail.com | 92.17 | -3.71 | 88.46 |
| 9/30/2023 | Express Checkout Payment ID: 55369638S9804393U | Kraus Connie kraus2cali@gmail.com | 34.38 | -1.69 | 32.69 |
| 9/30/2023 | Express Checkout Payment ID: 4T724809XM794571L | Dirk Miller endofsilence82@aol.com | 85.94 | -3.49 | 82.45 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 191 of 232



Merchant Account ID: NZ7L78Q6CLFVE          PayPal ID: sales@nutrition53.com          1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/1/2023 | Express Checkout Payment ID: 7W067549P8786241C | pamela tanner ptannerhouston@aol.com | 85.94 | -3.49 | 82.45 |
| 10/1/2023 | Express Checkout Payment ID: 931675410J9753239 | anthony dittman piper4792@yahoo.com | 109.94 | -4.33 | 105.61 |
| 10/1/2023 | Express Checkout Payment ID: 2D802428113171343 | John Hayes hlmha00@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/1/2023 | Express Checkout Payment ID: 6N531156U9699825P | Ronald Weidner weidnerrl@yahoo.com | 68.76 | -2.89 | 65.87 |
| 10/1/2023 | PreApproved Payment Bill User Payment ID: 4H5660734M9429355 | Paul Jackson pjacks@protonmail.com | 68.76 | -2.89 | 65.87 |
| 10/1/2023 | Express Checkout Payment ID: 44W84113145814702 | Cheryl Watkins cherylw304@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/1/2023 | Express Checkout Payment ID: 3DE86134NB4808745 | Jennifer Sleight j.g.sleight@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/1/2023 | Express Checkout Payment ID: 37X598245N165022N | Michelle Johnson mjohnson452452@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/1/2023 | Express Checkout Payment ID: 2RW63706XB388222M | Joseph Gonzalez joegonzalez1115@yahoo.com | 36.87 | -1.78 | 35.09 |
| 10/2/2023 | PreApproved Payment Bill User Payment ID: 2X592196D2265015B | jennifer ofori beama22@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/2/2023 | Express Checkout Payment ID: 4BP39563TW706873S | Amber Heap kaheap@frontiernet.net | 42.97 | -1.99 | 40.98 |
| 10/2/2023 | Express Checkout Payment ID: 7TP36085DR8820524 | Jan e Orluck Hithere191@gmail.com | 76.50 | -3.16 | 73.34 |
| 10/2/2023 | General Withdrawal - Bank Account ID: 4WS474964V6018449 | | -1,095.86 | 0.00 | -1,095.86 |
| 10/2/2023 | Express Checkout Payment ID: 4MY14806GG2894147 | Charles Kukes ckukes4@gmail.com | 46.09 | -2.10 | 43.99 |
| 10/2/2023 | Payment Refund ID: 92B27039JA215330P | Charles Kukes ckukes4@gmail.com | -4.30 | 0.00 | -4.30 |
| 10/2/2023 | Express Checkout Payment ID: 8PL92151JW9093308 | International Web Marketers, LLC daron@cannabizmedia.net | 68.76 | -2.89 | 65.87 |
| 10/2/2023 | PreApproved Payment Bill User Payment ID: 38435889GN920621D | Alice Hancock olcllc@me.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 192 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/2/2023 | Express Checkout Payment ID: 8RR025601B9727624 | Patti Henderson henderson@sssnet.com | 42.97 | -1.99 | 40.98 |
| 10/2/2023 | Express Checkout Payment ID: 7WU55951YS047682T | Kevin Landry Kevin80574@outlook.com | 171.88 | -6.49 | 165.39 |
| 10/2/2023 | Express Checkout Payment ID: 83D46638KR341051U | Luis Ortiz-Gonzalez leortiz2723@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/2/2023 | Express Checkout Payment ID: 72J311269Y702700G | KAREN HARRIS kharris6921@sbcglobal.net | 128.91 | -4.99 | 123.92 |
| 10/2/2023 | Express Checkout Payment ID: 2GT33417LR3033537 | brad colwill bcolwill@q.com | 103.14 | -4.09 | 99.05 |
| 10/2/2023 | General Withdrawal - Bank Account ID: 8XU09248GD149415V | | -649.22 | 0.00 | -649.22 |
| 10/2/2023 | PreApproved Payment Bill User Payment ID: 8FM207543A9142220 | Jeff Picolla jpicolla@comcast.net | 36.87 | -1.78 | 35.09 |
| 10/2/2023 | Express Checkout Payment ID: 2NS03163VC137143E | Legare Simmons lalisimmons@yahoo.com | 85.00 | -3.46 | 81.54 |
| 10/3/2023 | PreApproved Payment Bill User Payment ID: 8EF44663WA717492A | Courtney Reese cnbarnes00@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/3/2023 | PreApproved Payment Bill User Payment ID: 6J557708DJ2347925 | Donna Matscherz outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 10/3/2023 | PreApproved Payment Bill User Payment ID: 16U35520LP346420J | Kenneth Bryant II kebony@gmail.com | 37.46 | -1.80 | 35.66 |
| 10/3/2023 | General Withdrawal - Bank Account ID: 0FJ754778J7461441 | | -228.00 | 0.00 | -228.00 |
| 10/3/2023 | PreApproved Payment Bill User Payment ID: 38R8844618811071S | Michael Okada mnokada@gmail.com | 48.22 | -2.17 | 46.05 |
| 10/3/2023 | Express Checkout Payment ID: 6YG77252GC171350T | Maisha Ahmed maisha.ahmed64@gmail.com | 82.94 | -3.38 | 79.56 |
| 10/3/2023 | Express Checkout Payment ID: 42K52503LE5663643 | WR Warehouse wesleyr@g.clemson.edu | 34.38 | -1.69 | 32.69 |
| 10/3/2023 | Express Checkout Payment ID: 52D67507FU5360800 | Anthony Aragon Anthony.v.aragon@hotmail.com | 68.76 | -2.89 | 65.87 |
| 10/3/2023 | Express Checkout Payment ID: 37A48570A8674240M | James Rhoades paypal@jimrhoades.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 193 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/3/2023 | General Withdrawal - Bank Account ID: 6UF58127GA5438300 | | -297.51 | 0.00 | -297.51 |
| 10/3/2023 | Express Checkout Payment ID: 22272675BM2172207 | Joe Villani jwv8062@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/3/2023 | Express Checkout Payment ID: 9WV37277HM2929236 | Lisa Houchin lisahouchin@sbcglobal.net | 42.97 | -1.99 | 40.98 |
| 10/4/2023 | PreApproved Payment Bill User Payment ID: 8LY474936V816125V | Allison Lehmann Malehmann6@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/4/2023 | PreApproved Payment Bill User Payment ID: 2SN07493DC967780Y | Tamarin Gullett pwcsafetyusa@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/4/2023 | PreApproved Payment Bill User Payment ID: 59938210W9610100E | Gabrielle Reece Grh97@aol.com | 48.35 | -2.18 | 46.17 |
| 10/4/2023 | Express Checkout Payment ID: 5MY47976NF492393B | April Jackson tumblraddict@live.com | 68.76 | -2.89 | 65.87 |
| 10/4/2023 | Express Checkout Payment ID: 5S7099388K128143P | Monica Barror mlbarror@sbcglobal.net | 39.97 | -1.88 | 38.09 |
| 10/4/2023 | Express Checkout Payment ID: 6LM554425R587105G | MCDC III, LLC diaz.trixie@gmail.com | 47.98 | -2.16 | 45.82 |
| 10/4/2023 | General Withdrawal - Bank Account ID: 60V8794063033902D | | -343.29 | 0.00 | -343.29 |
| 10/4/2023 | Express Checkout Payment ID: 71X8800042982425L | CONNIE COATE cdcoate1987@charter.net | 34.38 | -1.69 | 32.69 |
| 10/4/2023 | Express Checkout Payment ID: 7NU80233HH9612509 | Renee Martin reneegmartin72@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/4/2023 | Express Checkout Payment ID: 0P976333N7469744T | Michelle Johnson mjohnson452452@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/5/2023 | Express Checkout Payment ID: 894942683M656805E | Marianne Gutierrez luismarianne2@gmail.com | 42.98 | -1.99 | 40.99 |
| 10/5/2023 | General Withdrawal - Bank Account ID: 7K509643T0069803Y | | -139.06 | 0.00 | -139.06 |
| 10/5/2023 | PreApproved Payment Bill User Payment ID: 2S484524H63893248 | Kyle Mazza kmazzsoccer1@gmail.com | 29.98 | -1.54 | 28.44 |
| 10/5/2023 | Express Checkout Payment ID: 0AA37328C8550613A | Toni Miracle tjmiracle@sbcglobal.net | 68.76 | -2.89 | 65.87 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 194 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/5/2023 | Express Checkout Payment<br>ID: 9AK39756G29484638 | Michaela Miracle<br>m3miracle@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/5/2023 | General Withdrawal - Bank Account<br>ID: 5S31950702051614L | | -127.00 | 0.00 | -127.00 |
| 10/5/2023 | Express Checkout Payment<br>ID: 0EY41047CW1237729 | Bertha Felix<br>izzy.felix@me.com | 36.87 | -1.78 | 35.09 |
| 10/6/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1HY26094EM4126347 | Marie Betancourt<br>ladytrucker379@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 77C38126G06273135 | Casey Professional Services<br>scott@caseyps.com | 68.76 | -2.89 | 65.87 |
| 10/6/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 8J983842GE304733P | Raghavendraprasad Bugude<br>lakshman.bugude@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 73B69971SN443262W | Rick Lyons<br>rick.lyons@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 7D014284KU681515S | Jean Theard<br>theard26@gmail.com | 22.48 | -1.27 | 21.21 |
| 10/6/2023 | Express Checkout Payment<br>ID: 27W96385416083533 | Karen Fantoni<br>KSFantoni1@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/6/2023 | Express Checkout Payment<br>ID: 2KB395872J798063P | Angelia McLendon<br>angelia.mclendon@yahoo.com | 128.91 | -4.99 | 123.92 |
| 10/6/2023 | Express Checkout Payment<br>ID: 2N476357S2516345R | Argonaut<br>dsellars@live.com | 68.76 | -2.89 | 65.87 |
| 10/6/2023 | General Withdrawal - Bank Account<br>ID: 8FL75079NB513611K | | -492.48 | 0.00 | -492.48 |
| 10/6/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 9VH81680BA112670L | Tara Sekayi Pannell<br>Mrsepannell@icloud.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 43K12935LR348944S | John Hicinbothem<br>jhicinboth@aol.com | 68.76 | -2.89 | 65.87 |
| 10/6/2023 | Express Checkout Payment<br>ID: 1M0414682J326121X | Heather Majewski<br>heike6@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/6/2023 | Express Checkout Payment<br>ID: 9GU60928AY0802800 | Joanne Bartha<br>jobarmom@gmail.com | 68.76 | -2.89 | 65.87 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 195 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/6/2023 | Express Checkout Payment ID: 3AY83713YC512824F | TONY LINKOUS tslinkous3@gmail.com | 77.34 | -3.19 | 74.15 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 1GN42352RT329073L | Kevin Spillan kspillan@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | General Withdrawal - Bank Account ID: 4VE83253RW587662M | | -337.14 | 0.00 | -337.14 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 0BE84219BB0964425 | Kevin Spillan kspillan@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | Express Checkout Payment ID: 8KG57475AD6478424 | Caryn Lewis-Leben trini_nini_77@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 3SU77533TJ190383T | Elsa Hernandez hern097@aol.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | Express Checkout Payment ID: 91D70112MT4803117 | Lassley's LLC lassleys.jewelry@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/6/2023 | Express Checkout Payment ID: 08R05962SF043604T | Joelle Clark SHD33@aol.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | Express Checkout Payment ID: 1U088890H0454013H | Rebecca Dobson daisy74901@hotmail.com | 257.82 | -9.49 | 248.33 |
| 10/6/2023 | General Withdrawal - Bank Account ID: 17W33845H1005663H | | -461.54 | 0.00 | -461.54 |
| 10/6/2023 | Express Checkout Payment ID: 50104531L38947310 | brad colwill bcolwill@q.com | 137.52 | -5.29 | 132.23 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 2EJ39411SB473644H | Justine ellison ellisonjustine@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 5BW37661TU907211B | Sharon Shea sashea28@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/6/2023 | Express Checkout Payment ID: 78048316702581842 | Sarah  Ramsay sramsaymd@hotmail.com | 68.76 | -2.89 | 65.87 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 2NH12043U5507604W | kristie singer kristiesinger@gmail.com | 59.94 | -2.58 | 57.36 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 5A525014JV261581N | Sarah Hernandez SAHERNAN05@GMAIL.COM | 34.38 | -1.69 | 32.69 |

Case: 23-40997     Doc# 68     Filed: 02/14/24     Entered: 02/14/24 08:09:28     Page 196 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 7CH87519N2119492C | Michael Okada mnokada@gmail.com | 36.87 | -1.78 | 35.09 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 63R679175A666684T | Heather Anderson hcwilli2533@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 46C52118L6519970L | stephan brossard stephanbrossard@shaw.ca | 34.38 | -2.21 | 32.17 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 6FP14952GB122235H | Catherine Lachenmyer vera_L7@msn.com | 73.74 | -3.06 | 70.68 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 2KE45889PL927344G | John Kenny Kenjohnny8@gmail.com | 36.87 | -1.78 | 35.09 |
| 10/6/2023 | PreApproved Payment Bill User Payment ID: 54D55453J6146122B | Leia Jurak o3451@yahoo.com | 36.87 | -1.78 | 35.09 |
| 10/6/2023 | Express Checkout Payment ID: 1X4645943N874780N | sandra brown ts.brown95@yahoo.com | 85.94 | -3.49 | 82.45 |
| 10/7/2023 | PreApproved Payment Bill User Payment ID: 7T289653Y7275642Y | Michael Mummert mmummert@elmore.rr.com | 116.84 | -4.57 | 112.27 |
| 10/7/2023 | PreApproved Payment Bill User Payment ID: 4UT97004CB240445K | Julio Arcos julioarcos@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 10/7/2023 | Express Checkout Payment ID: 6L727627NX103773K | BUDDY GALLAGHER mgallagher779@gmail.com | 128.91 | -4.99 | 123.92 |
| 10/7/2023 | Express Checkout Payment ID: 0Y146984K99768149 | Megan Benoit benoitfam@ymail.com | 137.52 | -5.29 | 132.23 |
| 10/7/2023 | Express Checkout Payment ID: 3C111341RP219540G | Richard Hart rhart15@cox.net | 34.38 | -1.69 | 32.69 |
| 10/7/2023 | General Withdrawal - Bank Account ID: 2HU69826GL379154B | | -1,176.95 | 0.00 | -1,176.95 |
| 10/7/2023 | Express Checkout Payment ID: 79W182072F5240501 | Dennis Slater deslater@sbcglobal.net | 82.05 | -3.35 | 78.70 |
| 10/7/2023 | Express Checkout Payment ID: 0X610313N2779141C | dalila monserrate monserrate.dalila@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/7/2023 | Express Checkout Payment ID: 0CU20451NT692815S | Colleen Martin cmartin337@gmail.com | 85.94 | -3.49 | 82.45 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 197 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/7/2023 | Express Checkout Payment ID: 0D269754MJ040205P | Tinea's Blessings Angelsmile904@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/7/2023 | Express Checkout Payment ID: 49W28518EM9556309 | Caroline Stasiowski cstasiowski@gmail.com | 171.90 | -6.49 | 165.41 |
| 10/7/2023 | Express Checkout Payment ID: 3PV33499HM037330U | Mary Mueller marym1711@yahoo.com | 68.76 | -2.89 | 65.87 |
| 10/7/2023 | Express Checkout Payment ID: 6A0740773N648400B | dennis scurci denatbeach@msn.com | 214.85 | -7.99 | 206.86 |
| 10/8/2023 | PreApproved Payment Bill User Payment ID: 49855471T2561530E | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/8/2023 | PreApproved Payment Bill User Payment ID: 32L45258N77171947 | Marilyn Benham runningbull101@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/8/2023 | Express Checkout Payment ID: 8RV74291RD386414V | Mike Kaiser mkaiser14@hotmail.com | 29.97 | -1.54 | 28.43 |
| 10/8/2023 | Express Checkout Payment ID: 6B505066KT481913M | Amy Wolf amypepperdinewolf@gmail.com | 128.91 | -4.99 | 123.92 |
| 10/8/2023 | Express Checkout Payment ID: 6TR64359YR1816247 | Kate Bruestle kate@lakevillebrewing.com | 34.38 | -1.69 | 32.69 |
| 10/8/2023 | Express Checkout Payment ID: 6GY10475HS7209358 | Erin Sheehan ErinW8@aol.com | 34.38 | -1.69 | 32.69 |
| 10/8/2023 | Express Checkout Payment ID: 3CS514867N797212P | Juleia Fischer juleia.fischer@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/8/2023 | Express Checkout Payment ID: 10783308K8128194D | William Cruz Jr cruise9525@aol.com | 42.97 | -1.99 | 40.98 |
| 10/8/2023 | Express Checkout Payment ID: 4VJ36792EN521390V | TAYLOR BLACKBURN blackburntaylor@gmail.com | 197.67 | -7.39 | 190.28 |
| 10/8/2023 | PreApproved Payment Bill User Payment ID: 8L855346HM994394N | Deirdre Daily dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/8/2023 | General Withdrawal - Bank Account ID: 7B9207673K5926639 | | -1,252.71 | 0.00 | -1,252.71 |
| 10/8/2023 | Express Checkout Payment ID: 70X42613JC618563N | Jami Holland jamidh12@gmail.com | 128.91 | -4.99 | 123.92 |
| 10/8/2023 | Express Checkout Payment ID: 7T653286DT2888733 | Tracy Dzugan TMDRNSICU@GMAIL.COM | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 198 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/8/2023 | Express Checkout Payment<br>ID: 0KP42982A3530012B | Nicole Sibla<br>sibla87@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/8/2023 | Express Checkout Payment<br>ID: 0SV98208L7139514Y | Elizabeth Lynn<br>beth_craighead@yahoo.com | 76.50 | -3.16 | 73.34 |
| 10/8/2023 | Express Checkout Payment<br>ID: 9Y642385S4000564T | Tracey Mendez<br>whoa.pb@gmail.com | 36.87 | -1.78 | 35.09 |
| 10/8/2023 | General Withdrawal - Bank Account<br>ID: 0AK57909BT645010N | | -297.73 | 0.00 | -297.73 |
| 10/8/2023 | Express Checkout Payment<br>ID: 2EG74295W15317329 | Tyler  Matjeka<br>tylermatjeka@yahoo.com | 29.99 | -1.54 | 28.45 |
| 10/9/2023 | PreApproved Payment Bill User Payment<br>ID: 34R99124YL208980R | Eric Hunter<br>TheRic30@yahoo.com | 54.00 | -2.37 | 51.63 |
| 10/9/2023 | PreApproved Payment Bill User Payment<br>ID: 7NB817140H333445P | Jason Rachal<br>mrjrachal@yahoo.com | 76.50 | -3.16 | 73.34 |
| 10/9/2023 | PreApproved Payment Bill User Payment<br>ID: 3P365392K5334235C | jesse ianson<br>jesse_ianson@hotmail.com | 84.99 | -3.46 | 81.53 |
| 10/9/2023 | Express Checkout Payment<br>ID: 70Y62421YC064564C | adrienne viator<br>viator@charter.net | 42.97 | -1.99 | 40.98 |
| 10/9/2023 | PreApproved Payment Bill User Payment<br>ID: 4PA9859366852425T | Philip Mazza<br>pmazza2@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/9/2023 | PreApproved Payment Bill User Payment<br>ID: 8B457084B8261782J | Cindi Aber<br>cindiaber@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/9/2023 | PreApproved Payment Bill User Payment<br>ID: 8RF46413L7529273M | Jennifer Beall<br>jamack78@aol.com | 34.38 | -1.69 | 32.69 |
| 10/9/2023 | Express Checkout Payment<br>ID: 6HL619386N993341X | Shawn Hebert<br>shawnhebert94@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/9/2023 | Express Checkout Payment<br>ID: 2K9870714L8178520 | Jeff Robson<br>jeffrobson@cox.net | 71.43 | -2.98 | 68.45 |
| 10/9/2023 | Express Checkout Payment<br>ID: 79Y940542W462510F | Terry Looney<br>terrylooney@gulfbank.com | 34.38 | -1.69 | 32.69 |
| 10/9/2023 | General Withdrawal - Bank Account<br>ID: 5BB97800F3436532Y | | -541.01 | 0.00 | -541.01 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 199 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/9/2023 | Express Checkout Payment<br>ID: 1L030865B1679240X | Pamela Read<br>pambeth1401@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/9/2023 | Express Checkout Payment<br>ID: 6V809283TT7160948 | Jennifer Motamedi<br>mahmoudm2@verizon.net | 54.97 | -2.41 | 52.56 |
| 10/9/2023 | Express Checkout Payment<br>ID: 0MM547093G618533U | Greg Simmons<br>gregsimmons385@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/9/2023 | Express Checkout Payment<br>ID: 0BW50748586355619 | Liza O'Keefe<br>lizajaneokeefe@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/9/2023 | Express Checkout Payment<br>ID: 37W71889D9107245G | Reem Alqaysi<br>reem_alqaisi@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 4GA71505VS417202P | Robert Lubinski<br>roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |
| 10/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 5YD25307MA155241F | Walt Christensen<br>waltmary@comcast.net | 34.38 | -1.69 | 32.69 |
| 10/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 70345687PK623521G | Joseph Taylor<br>jct127127@gmail.com | 165.01 | -6.25 | 158.76 |
| 10/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 80N27761NT425171X | michael washington<br>mwilliswashington@gmail.com | 45.08 | -2.06 | 43.02 |
| 10/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1XT09114243044611 | Thomas Hadican<br>thadican@sbcglobal.net | 68.76 | -2.89 | 65.87 |
| 10/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 1SM40011EL126440Y | Rodney Adkins<br>gms6412@yahoo.com | 72.93 | -3.04 | 69.89 |
| 10/10/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 3E137468X4772904Y | renee davis<br>naturalempress@hotmail.com | 343.80 | -17.65 | 326.15 |
| 10/10/2023 | Express Checkout Payment<br>ID: 1B030641YD397883U | Stacy Dillard<br>dillardsl@Hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/10/2023 | Express Checkout Payment<br>ID: 29W85248A5534714N | James Phillips<br>jphil6409@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/10/2023 | Express Checkout Payment<br>ID: 1BS560860D0006312 | Laura Wicks<br>laurawicks66@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/10/2023 | General Withdrawal - Bank Account<br>ID: 84Y72704EW457650U | | -1,120.31 | 0.00 | -1,120.31 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 200 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---:|---:|---:|
| 10/10/2023 | PreApproved Payment Bill User Payment ID: 4C730956TA456660N | Lisa Madrigal lisamadtx@yahoo.com | 68.76 | -2.89 | 65.87 |
| 10/10/2023 | PreApproved Payment Bill User Payment ID: 7DL00582VW775752H | Kristen Andersen kristenandersen@outlook.com | 130.01 | -5.03 | 124.98 |
| 10/10/2023 | General Withdrawal - Bank Account ID: 49N40618K6922754R | | -190.85 | 0.00 | -190.85 |
| 10/10/2023 | Express Checkout Payment ID: 13950587VJ7110706 | Rebecca Fages-Feigelson rebecca.feigelson@gmail.com | 92.17 | -3.71 | 88.46 |
| 10/10/2023 | Express Checkout Payment ID: 77L67290PX907710F | Karen Stalowski karen@lizardlair.com | 34.38 | -1.69 | 32.69 |
| 10/10/2023 | Express Checkout Payment ID: 333340318E5777053 | Amanda Lathbury amanda.lathbury25@gmail.com | 171.88 | -6.49 | 165.39 |
| 10/10/2023 | Express Checkout Payment ID: 2N833424F9799540M | Charles Petrey charlespetrey@comcast.net | 34.38 | -1.69 | 32.69 |
| 10/10/2023 | Express Checkout Payment ID: 67G11872M0817925C | Ceronne Williams Ceronne20@gmail.com | 128.91 | -4.99 | 123.92 |
| 10/10/2023 | General Withdrawal - Bank Account ID: 7BR915333L873130R | | -443.15 | 0.00 | -443.15 |
| 10/10/2023 | Express Checkout Payment ID: 7NS406322H319393X | Stacy Deaver artzdeaver@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/10/2023 | Express Checkout Payment ID: 15103734SE263442K | Romano Peter romano.peter@yahoo.com | 138.26 | -5.32 | 132.94 |
| 10/10/2023 | Express Checkout Payment ID: 8KE0151982573411V | Matthew Hoffman elihoff23@yahoo.com | 76.50 | -3.16 | 73.34 |
| 10/11/2023 | Express Checkout Payment ID: 6VY15037TB824730X | elvin dorsey shawnjr18@yahoo.com | 42.97 | -1.99 | 40.98 |
| 10/11/2023 | Express Checkout Payment ID: 0B5918361R6747403 | 4 His Glory Ministries fourhzglory@aol.com | 34.38 | -1.69 | 32.69 |
| 10/11/2023 | Express Checkout Payment ID: 3R551676PN269374R | Kurt Moore kurt.j.moore@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/11/2023 | General Withdrawal - Bank Account ID: 0DF13437MK5718119 | | -411.69 | 0.00 | -411.69 |
| 10/11/2023 | General Payment ID: 6CN394079D948200T | Jenine Barroga jeninewbarroga@gmail.com | -8,000.00 | -4.99 | -8,004.99 |
| 10/11/2023 | Bank Deposit to PP Account ID: 7A939512M0278192W | | 8,004.99 | 0.00 | 8,004.99 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 201 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/11/2023 | Express Checkout Payment ID: 2E770067LE385363P | mary nail tnail46@yahoo.com | 42.97 | -1.99 | 40.98 |
| 10/11/2023 | Express Checkout Payment ID: 21B885778C684014N | Timothy Myers elge1313@verizon.net | 92.17 | -3.71 | 88.46 |
| 10/11/2023 | Express Checkout Payment ID: 7NB84019YP718423J | Crystal O'Neill 2001.cso@gmail.com | 178.90 | -6.73 | 172.17 |
| 10/11/2023 | Express Checkout Payment ID: 91L71761CM800784T | KC lilwhiskers@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/11/2023 | Express Checkout Payment ID: 6PW80966AD778540L | Connie Campbell rcamp1212@aol.com | 34.38 | -1.69 | 32.69 |
| 10/11/2023 | General Withdrawal - Bank Account ID: 2B67026022018994N | | -366.99 | 0.00 | -366.99 |
| 10/11/2023 | PreApproved Payment Bill User Payment ID: 3BW84382NC8673219 | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 10/11/2023 | Express Checkout Payment ID: 3K82836442313345S | CASSIE DUET cassieduet@hotmail.com | 42.97 | -1.99 | 40.98 |
| 10/12/2023 | PreApproved Payment Bill User Payment ID: 5W063285HK7048130 | James Collins collins8james@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/12/2023 | PreApproved Payment Bill User Payment ID: 0RJ50124R4233360E | marco gomez marcopgomez@gmail.com | 24.11 | -1.33 | 22.78 |
| 10/12/2023 | PreApproved Payment Bill User Payment ID: 13030723XD0939827 | LISA GREENE LGMUNDO@AIM.COM | 59.94 | -2.58 | 57.36 |
| 10/12/2023 | PreApproved Payment Bill User Payment ID: 9NK35263EB948163S | Michele Irwin michele_irwin@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 10/12/2023 | PreApproved Payment Bill User Payment ID: 6GY53744ML271182G | Alex Espinoza alexespinoza1979@gmail.com | 76.50 | -3.16 | 73.34 |
| 10/12/2023 | Express Checkout Payment ID: 19R99934FN6229154 | Lisa Stefanowicz steflisa64@comcast.net | 85.94 | -3.49 | 82.45 |
| 10/12/2023 | Express Checkout Payment ID: 2P089631HC771163F | Eva Lester evalorraine1980@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/12/2023 | PreApproved Payment Bill User Payment ID: 555277853J2578927 | adam knowles adam.knowles.gamer@gmail.com | 153.00 | -5.83 | 147.17 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 202 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/12/2023 | Express Checkout Payment ID: 85T59532BU6539154 | Crystal Reuther cnreuther@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/12/2023 | Express Checkout Payment ID: 7KM9627678840074S | Tiffani Henriksen tiff_k@live.com | 34.38 | -1.69 | 32.69 |
| 10/12/2023 | PreApproved Payment Bill User Payment ID: 91D662739H725092E | JoAnna Segrest j2segres@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/12/2023 | General Withdrawal - Bank Account ID: 04V96012K91277546 | | -702.67 | 0.00 | -702.67 |
| 10/13/2023 | PreApproved Payment Bill User Payment ID: 5W92761578170842B | shelley gerald shelley.gerald08@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/13/2023 | Express Checkout Payment ID: 42T65067DW908584H | Tracy Dzugan TMDRNSICU@GMAIL.COM | 42.97 | -1.99 | 40.98 |
| 10/13/2023 | Express Checkout Payment ID: 3DU77963U1434525K | Vivart Patel vivart@gmail.com | 39.97 | -1.88 | 38.09 |
| 10/13/2023 | Express Checkout Payment ID: 0UW48906YH521041X | Katie Maciejewski katieella@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/13/2023 | General Withdrawal - Bank Account ID: 92P77353N11520451 | | -144.45 | 0.00 | -144.45 |
| 10/13/2023 | Express Checkout Payment ID: 01H60005W1036164L | Susan Blasi suedaveblasi@gmail.com | 103.14 | -4.09 | 99.05 |
| 10/13/2023 | Express Checkout Payment ID: 1XF82351WG589462M | sandra brown ts.brown95@yahoo.com | 128.91 | -4.99 | 123.92 |
| 10/13/2023 | Express Checkout Payment ID: 0BG88396BU355840A | Robert Diaz buddahluva_18_1999@yahoo.com | 73.75 | -3.06 | 70.69 |
| 10/13/2023 | Express Checkout Payment ID: 4F358907CW499164A | Deborah A Heber shruggs.lukky@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/13/2023 | PreApproved Payment Bill User Payment ID: 31741222WU279744B | Michael Ponder myponder@gmail.com | 73.75 | -3.06 | 70.69 |
| 10/13/2023 | Express Checkout Payment ID: 3CP79445JU768933J | EDUARDO HEYLIGER eddus70@yahoo.com | 42.97 | -1.99 | 40.98 |
| 10/13/2023 | Express Checkout Payment ID: 69S8535882991931P | Magickislife heavysm@gmail.com | 58.96 | -2.55 | 56.41 |
| 10/13/2023 | Express Checkout Payment ID: 1H0095559C049194X | Michelle Drake mchlldrake@yahoo.com | 68.76 | -2.89 | 65.87 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 203 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/14/2023 | PreApproved Payment Bill User Payment ID: 7KT961479H697371L | marilyn Warner sundance0524@hotmail.com | 68.76 | -2.89 | 65.87 |
| 10/14/2023 | PreApproved Payment Bill User Payment ID: 8DN39585EB631470S | John Guy JLGACC@aol.com | 59.94 | -2.58 | 57.36 |
| 10/14/2023 | Express Checkout Payment ID: 58890199KV2009606 | Michelle Johnson mjohnson452452@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/14/2023 | Express Checkout Payment ID: 9HH08859VF219445Y | Shana Hightower shhightower@yahoo.com | 42.98 | -1.99 | 40.99 |
| 10/14/2023 | Express Checkout Payment ID: 1G843862KW1410832 | Burton Hill hillrph29@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/14/2023 | PreApproved Payment Bill User Payment ID: 6U8428450X3794433 | Julie Frederic juliefrederic@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/14/2023 | General Withdrawal - Bank Account ID: 3SJ84494E0732012V | | -872.35 | 0.00 | -872.35 |
| 10/14/2023 | Express Checkout Payment ID: 0G6030072D031423Y | Leslie Brown lbrown43@hotmail.com | 36.87 | -1.78 | 35.09 |
| 10/14/2023 | Express Checkout Payment ID: 1F893116K95924403 | Wendy Pelleman lostlyric@hotmail.com | 85.94 | -3.49 | 82.45 |
| 10/14/2023 | Express Checkout Payment ID: 3P324859DA5781022 | Michaela Gragert mmgragert@yahoo.com | 171.88 | -6.49 | 165.39 |
| 10/14/2023 | Express Checkout Payment ID: 0N174250D6408103T | Louie Soto louieasoto@yahoo.com | 92.18 | -3.71 | 88.47 |
| 10/14/2023 | Express Checkout Payment ID: 3ME53836D2799164F | Bryan Stephenson tindajii@gmail.com | 171.88 | -6.49 | 165.39 |
| 10/14/2023 | Express Checkout Payment ID: 2AP42201YL825281S | Mark Dowd mark.dowd21@gmail.com | 58.96 | -2.55 | 56.41 |
| 10/15/2023 | PreApproved Payment Bill User Payment ID: 21739640RV912043U | Paul Taylor paulktaylor@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/15/2023 | PreApproved Payment Bill User Payment ID: 8AA9600137969211P | charlotte reis dcmnky@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/15/2023 | Express Checkout Payment ID: 6YK90443UJ146893B | Dirk Miller endofsilence82@aol.com | 42.97 | -1.99 | 40.98 |
| 10/15/2023 | Express Checkout Payment ID: 45B4371296584850N | Tom Kallan tomkallan@gmail.com | 79.99 | -3.28 | 76.71 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 204 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/15/2023 | General Withdrawal - Bank Account<br>ID: 2U87228555658092G | | -776.27 | 0.00 | -776.27 |
| 10/15/2023 | Express Checkout Payment<br>ID: 43388909T87454716 | linnet muthini<br>linnet.muthini2@yahoo.com | 29.97 | -1.54 | 28.43 |
| 10/15/2023 | Express Checkout Payment<br>ID: 0GB92992C7659971B | Christine O'Brien<br>Chriss527@aol.com | 34.38 | -1.69 | 32.69 |
| 10/15/2023 | Express Checkout Payment<br>ID: 00348862P77828828 | Suzette Moss<br>hsuzette@live.com | 142.50 | -7.60 | 134.90 |
| 10/15/2023 | Express Checkout Payment<br>ID: 40088766EN1879410 | Victor Nerone<br>vman3la@yahoo.com | 92.17 | -3.71 | 88.46 |
| 10/15/2023 | Express Checkout Payment<br>ID: 4YH679112Y398451W | Caseyanne Clingan<br>c.clingan@att.net | 34.38 | -1.69 | 32.69 |
| 10/15/2023 | Express Checkout Payment<br>ID: 83X96611G9989380P | George F Macatee<br>hugyourpug@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/15/2023 | Express Checkout Payment<br>ID: 8D317414BM617883X | Darlene Small<br>darleneraysmall@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/15/2023 | Express Checkout Payment<br>ID: 60U83449FK018251F | Tammy Walters<br>Tammywalters@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 10/16/2023 | Express Checkout Payment<br>ID: 2VP46448P1841072S | Michael King<br>michaeleking@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/16/2023 | Express Checkout Payment<br>ID: 87S42120XY208453E | Lisa Fee<br>lisaweikel@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/16/2023 | Express Checkout Payment<br>ID: 99713906HF952711L | Marianne Gutierrez<br>luismarianne2@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/16/2023 | Express Checkout Payment<br>ID: 9E781042WP7274108 | Randy Davis<br>d_randy2002@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/16/2023 | General Withdrawal - Bank Account<br>ID: 0VT06639E2442410P | | -570.87 | 0.00 | -570.87 |
| 10/16/2023 | Express Checkout Payment<br>ID: 1PS20842TR875480U | Chris Downing<br>2cdsbizz@gmail.com | 36.87 | -1.78 | 35.09 |
| 10/16/2023 | Express Checkout Payment<br>ID: 1H290065JJ320664M | Varek Varek<br>rvarek@myhomewerks.com | 221.87 | -8.23 | 213.64 |
| 10/16/2023 | Express Checkout Payment<br>ID: 0DY56114K5830404Y | kristie singer<br>kristiesinger@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/16/2023 | Express Checkout Payment<br>ID: 65D97164MV8970209 | Pamela Read<br>pambeth1401@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/16/2023 | Express Checkout Payment<br>ID: 5FD436649L070605U | Dina Borg<br>dina.borg@edgile.com | 46.09 | -2.10 | 43.99 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 205 of<br>232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/16/2023 | Express Checkout Payment ID: 7B8331805J977761L | Ruth Donner ruthdonner4@gmail.com | 46.09 | -2.10 | 43.99 |
| 10/16/2023 | Express Checkout Payment ID: 10H43602NK7055453 | xavier henry zhenry722@yahoo.com | 42.97 | -1.99 | 40.98 |
| 10/17/2023 | PreApproved Payment Bill User Payment ID: 8H5479882J542912U | Leslie Brown lbrown43@hotmail.com | 73.75 | -3.06 | 70.69 |
| 10/17/2023 | PreApproved Payment Bill User Payment ID: 0A770883GD764142G | Ben Edmisten ben.edmisten@gmail.com | 22.48 | -1.27 | 21.21 |
| 10/17/2023 | PreApproved Payment Bill User Payment ID: 01114449U43959157 | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 10/17/2023 | PreApproved Payment Bill User Payment ID: 32492528T54033127 | Matthew Trascapoulos mvtccs@gmail.com | 76.50 | -3.16 | 73.34 |
| 10/17/2023 | PreApproved Payment Bill User Payment ID: 6S951038GR133243F | William Cammarata william.cammarata@montgomerycountymd.gov | 68.76 | -2.89 | 65.87 |
| 10/17/2023 | PreApproved Payment Bill User Payment ID: 1DT18388EM474604M | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/17/2023 | General Withdrawal - Bank Account ID: 4MG88106UJ735431J | | -793.36 | 0.00 | -793.36 |
| 10/18/2023 | PreApproved Payment Bill User Payment ID: 9EM7632576916394D | Lee Anne Garhofer lgarhofer@aol.com | 34.38 | -1.69 | 32.69 |
| 10/18/2023 | PreApproved Payment Bill User Payment ID: 11901665WE852344U | SweetThreads Creations gingercromer839@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/18/2023 | PreApproved Payment Bill User Payment ID: 5PS49909G2390162M | Joanne Bartha jobarmom@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/18/2023 | PreApproved Payment Bill User Payment ID: 1MP29159FN469304C | Diana Peterson diana0719@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/18/2023 | PreApproved Payment Bill User Payment ID: 3KV66207CX706470T | Casey Hanlon bullpup_22@hotmail.com | 68.76 | -2.89 | 65.87 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 206 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/18/2023 | PreApproved Payment Bill User Payment ID: 7PU51276BB234422C | Sean Johnson sssg4472@yahoo.com | 57.92 | -2.51 | 55.41 |
| 10/18/2023 | Payment Refund ID: 53603004GC343634S | Joanne Bartha jobarmom@gmail.com | -34.38 | 0.00 | -34.38 |
| 10/18/2023 | Express Checkout Payment ID: 68476392463145844 | Lisa Hunt lisabarbieri.628@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/18/2023 | PreApproved Payment Bill User Payment ID: 6UK16699UN1494032 | Argonaut dsellars@live.com | 68.76 | -2.89 | 65.87 |
| 10/18/2023 | Express Checkout Payment ID: 31E6931193364941F | Kelly Rose k-rose1016@sbcglobal.net | 46.09 | -2.10 | 43.99 |
| 10/18/2023 | General Withdrawal - Bank Account ID: 4UE74105L11320904 | | -393.39 | 0.00 | -393.39 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 6BH297997J417845T | OSCAR MCMILLAN macmcaroo@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 49K510885G055701U | William Rigsbee mrigsbee@cstdata.com | 22.48 | -1.27 | 21.21 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 01F78566B40907223 | sofji valdiviezo cokran007@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 25T73638R6178515D | Silvana Summers silvana.summers@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 4R340276MJ133735P | Robin Troeckler rtrek65@charter.net | 34.38 | -1.69 | 32.69 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 42F42072B07306848 | elizabeth taylor elimtay@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 51E51126UK288491T | Ann Schroth chyah1@yahoo.com | 103.14 | -4.09 | 99.05 |
| 10/19/2023 | PreApproved Payment Bill User Payment ID: 32448310K36168507 | paul dotolo raid22@comcast.net | 34.38 | -1.69 | 32.69 |
| 10/19/2023 | Express Checkout Payment ID: 73T96613PN486045W | Lindsey Euton lleuton@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 207 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/19/2023 | PreApproved Payment Bill User Payment<br>ID: 7PN98475AR6858711 | Wanda McGraw<br>wmcgraw1@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 10/19/2023 | Express Checkout Payment<br>ID: 06958417LJ886523Y | Michelle Howard<br>michellehoward654@yahoo.com | 68.76 | -2.89 | 65.87 |
| 10/19/2023 | Express Checkout Payment<br>ID: 6P722320828133647 | Christi Watson<br>bcwsm@yahoo.com | 137.52 | -5.29 | 132.23 |
| 10/19/2023 | Express Checkout Payment<br>ID: 3C25502639326550S | Evangeline Parish Rec<br>lchapman@therealbank.com | 42.97 | -1.99 | 40.98 |
| 10/19/2023 | PreApproved Payment Bill User Payment<br>ID: 1KD86922AY079590F | Google<br>paypal-account-usd@google.com | -13.99 | 0.00 | -13.99 |
| 10/19/2023 | Payment Refund<br>ID: 72656052P71885802 | Shawna Dollaway<br>bsdollaway711@twc.com | -128.94 | 0.00 | -128.94 |
| 10/19/2023 | Bank Deposit to PP Account<br>ID: 1RN54818UY7056601 | | 128.94 | 0.00 | 128.94 |
| 10/19/2023 | General Withdrawal - Bank Account<br>ID: 8X0002723X578520W | | -640.05 | 0.00 | -640.05 |
| 10/19/2023 | Express Checkout Payment<br>ID: 2JM93506JG6214849 | Harryram Boodram<br>harryramboodram@gmail.com | 206.28 | -7.69 | 198.59 |
| 10/19/2023 | Express Checkout Payment<br>ID: 7M7061770H107345V | OSCAR MCMILLAN<br>macmcaroo@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/19/2023 | Express Checkout Payment<br>ID: 21G15457FU1467627 | Christopher Vukonich<br>Chrisvukonich@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/20/2023 | PreApproved Payment Bill User Payment<br>ID: 3V563137ET558753W | darren smith<br>dasmith92@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/20/2023 | PreApproved Payment Bill User Payment<br>ID: 94K39321B8910800W | Marta Cervantes<br>martaspace66@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/20/2023 | PreApproved Payment Bill User Payment<br>ID: 6DM1182471674732L | Mariano Camacho Solano<br>marianocamacho22@outlook.com | 34.38 | -1.69 | 32.69 |
| 10/20/2023 | PreApproved Payment Bill User Payment<br>ID: 6L31030202173671C | sofji valdiviezo<br>cokran007@gmail.com | 22.48 | -1.27 | 21.21 |
| 10/20/2023 | PreApproved Payment Bill User Payment<br>ID: 7SA46225E2190161G | William Davenport<br>jeffdavenport68@gmail.com | 34.30 | -1.69 | 32.61 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 208 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/20/2023 | PreApproved Payment Bill User Payment<br>ID: 1EW28642W1727825U | Hallie Tyer<br>hallietyer@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/20/2023 | Express Checkout Payment<br>ID: 6G660369CR096324P | Eniyah Cooper<br>elc0822@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/20/2023 | Express Checkout Payment<br>ID: 6U225747V3652053V | Jillian Freers<br>jillianmazei@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/20/2023 | Express Checkout Payment<br>ID: 2RW71164AN5221526 | Mike Drennan<br>bermbuster111@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/20/2023 | Express Checkout Payment<br>ID: 7DT14544NE339751Y | Kurt Kerchner<br>kurtman1683@yahoo.com | 42.97 | -1.99 | 40.98 |
| 10/20/2023 | General Withdrawal - Bank Account<br>ID: 246345272X221913M | | -712.01 | 0.00 | -712.01 |
| 10/20/2023 | PreApproved Payment Bill User Payment<br>ID: 8E0342099B5187807 | stacey stauffer<br>luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 10/20/2023 | Express Checkout Payment<br>ID: 18W52676LP1406328 | Chris Hatcher<br>CHRISHATCHER@COMCAST.NET | 36.87 | -1.78 | 35.09 |
| 10/20/2023 | Express Checkout Payment<br>ID: 41T1155793767943L | Audra Perkins<br>kidd34321075@yahoo.com | 42.97 | -1.99 | 40.98 |
| 10/21/2023 | PreApproved Payment Bill User Payment<br>ID: 5SL914227F261752J | CONNIE COATE<br>cdcoate1987@charter.net | 34.38 | -1.69 | 32.69 |
| 10/21/2023 | Express Checkout Payment<br>ID: 1JP753871E931483D | Laura Hamilton<br>lauralh01@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/21/2023 | Express Checkout Payment<br>ID: 3U022030NM293842X | Jill Ferraro<br>jilliebean29@yahoo.com | 226.69 | -8.40 | 218.29 |
| 10/21/2023 | Express Checkout Payment<br>ID: 82U88431TV2031619 | Steven Robinson<br>steven.m.robinson418@gmail.com | 85.00 | -3.46 | 81.54 |
| 10/21/2023 | Express Checkout Payment<br>ID: 8WS234048U024972K | KAREN HARRIS<br>kharris6921@sbcglobal.net | 42.97 | -1.99 | 40.98 |
| 10/21/2023 | General Withdrawal - Bank Account<br>ID: 4VB86658T92943708 | | -548.13 | 0.00 | -548.13 |
| 10/21/2023 | Express Checkout Payment<br>ID: 899803548F802462S | Austen Taylor<br>ahenderson0614@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/21/2023 | Express Checkout Payment<br>ID: 8R613959JN313815T | Monty Borges<br>monty.borges@gmail.com | 68.76 | -2.89 | 65.87 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 209 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/21/2023 | Express Checkout Payment ID: 6T51275423425360M | Maegan Heathcock maegansmail20@aol.com | 115.91 | -4.54 | 111.37 |
| 10/22/2023 | PreApproved Payment Bill User Payment ID: 8T78804913273321U | Zinasia Gibson zgibson87@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | PreApproved Payment Bill User Payment ID: 1LR40083V8255443H | Michael Hansen mdhan@tuta.io | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | Express Checkout Payment ID: 8YR93997L2993113X | Taneisha Baker maicaboo99@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | PreApproved Payment Bill User Payment ID: 4J097623Y4114353J | James Phillips jphil6409@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | Express Checkout Payment ID: 35F905983J1021510 | pamela tanner ptannerhouston@aol.com | 214.85 | -7.99 | 206.86 |
| 10/22/2023 | PreApproved Payment Bill User Payment ID: 0X4753062R043233E | James Phillips jphil6409@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | Express Checkout Payment ID: 9XL55687DE695181C | Eric Banks bankse000@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | Express Checkout Payment ID: 4RW97338LY711591P | Jill Gonzales jngonzales@msn.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | Express Checkout Payment ID: 5KA74030657556035 | Richard Pittman pittmanvt750@att.net | 64.29 | -2.73 | 61.56 |
| 10/22/2023 | Express Checkout Payment ID: 2N815909CX385590C | Aaron Lebow lebow63@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | General Withdrawal - Bank Account ID: 5G072545N8384505J | | -789.63 | 0.00 | -789.63 |
| 10/22/2023 | Express Checkout Payment ID: 6JX84746AY295783X | Heleen salone Heleencovarrubias@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/22/2023 | Express Checkout Payment ID: 3DA85006BW094864N | Jorge Miranda jorge.miraanda67@gmail.com | 38.68 | -1.84 | 36.84 |
| 10/22/2023 | Express Checkout Payment ID: 7V339765SN169421F | Dale Aiken dalesaiken@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/23/2023 | PreApproved Payment Bill User Payment ID: 75D09150CD045153D | Ariel Sylve asylve569@stkate.edu | 34.38 | -1.69 | 32.69 |
| 10/23/2023 | Express Checkout Payment ID: 1B751946NW311793A | Briona Kovaleff briona80@yahoo.com | 73.75 | -3.06 | 70.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 210 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/23/2023 | PreApproved Payment Bill User Payment ID: 7R606178LH0589714 | Elsa Hernandez hern097@aol.com | 34.38 | -1.69 | 32.69 |
| 10/23/2023 | Express Checkout Payment ID: 3K229140GE028071R | Deron Lewis drl891011@aol.com | 42.97 | -1.99 | 40.98 |
| 10/23/2023 | Express Checkout Payment ID: 19D11991L4219825H | BUDDY GALLAGHER mgallagher779@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/23/2023 | Express Checkout Payment ID: 4CE00594AW275144L | Thomas Hawk hawketh@gmail.com | 29.97 | -1.54 | 28.43 |
| 10/23/2023 | Express Checkout Payment ID: 594768478N5263223 | Stav Mallookis stavster1@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/24/2023 | PreApproved Payment Bill User Payment ID: 61F75726BX829972D | RORY D FAVER rorydale21@yahoo.com | 54.00 | -2.37 | 51.63 |
| 10/24/2023 | PreApproved Payment Bill User Payment ID: 3GX53622RA6079536 | Elsa Hernandez hern097@aol.com | 34.38 | -1.69 | 32.69 |
| 10/24/2023 | PreApproved Payment Bill User Payment ID: 7P8027533T183145M | Courtney Reese cnbarnes00@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/24/2023 | PreApproved Payment Bill User Payment ID: 50V96955CV6274703 | marie gibbs mgibbs54101@yahoo.com | 68.76 | -2.89 | 65.87 |
| 10/24/2023 | General Withdrawal - Bank Account ID: 5PW076395X6570009 | | -622.30 | 0.00 | -622.30 |
| 10/24/2023 | Express Checkout Payment ID: 3T889960RV7768502 | helena hudson helenahudson@aol.com | 42.97 | -1.99 | 40.98 |
| 10/24/2023 | Express Checkout Payment ID: 4KG71895RD896730G | Kurt Moore kurt.j.moore@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/24/2023 | Express Checkout Payment ID: 1WU44876CY644951G | Fernando Valdez fernando.valdez00@gmail.com | 78.23 | -3.22 | 75.01 |
| 10/24/2023 | Express Checkout Payment ID: 4BL79343CX222121C | Gary Cryer cuttingwaters@hotmail.com | 42.97 | -1.99 | 40.98 |
| 10/24/2023 | PreApproved Payment Bill User Payment ID: 32P01128811500049 | John Hicinbothem jhicinboth@aol.com | 68.76 | -2.89 | 65.87 |
| 10/24/2023 | Express Checkout Payment ID: 2BS67972EX456093K | The Fitness Connection ndemeko@yahoo.com | 3,728.56 | -186.55 | 3,542.01 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 211 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/24/2023 | General Withdrawal - Bank Account ID: 24W80569F4020734J | | -3,830.72 | 0.00 | -3,830.72 |
| 10/24/2023 | Express Checkout Payment ID: 07F30577JC015542E | Richard Evans evansr8@yahoo.com | 128.91 | -4.99 | 123.92 |
| 10/24/2023 | Express Checkout Payment ID: 75T88947SB8988452 | Lassley's LLC lassleys.jewelry@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/24/2023 | Express Checkout Payment ID: 2PE84707TS0900929 | Kena Baxley kenabaxley@yahoo.com | 85.94 | -3.49 | 82.45 |
| 10/24/2023 | PreApproved Payment Bill User Payment ID: 0DV22299G70855227 | Robin Troeckler rtrek65@charter.net | 34.38 | -1.69 | 32.69 |
| 10/24/2023 | Express Checkout Payment ID: 4W055422LE031344A | Russell Desroches kgdesroc@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/25/2023 | PreApproved Payment Bill User Payment ID: 752374139U495835U | Cherie Furtado cheriefurtado@icloud.com | 34.38 | -1.69 | 32.69 |
| 10/25/2023 | PreApproved Payment Bill User Payment ID: 07V23804S0362872N | Susan Griffin Wendel suegw11@gmail.com | 110.88 | -4.36 | 106.52 |
| 10/25/2023 | PreApproved Payment Bill User Payment ID: 0BC79346013334045 | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 10/25/2023 | Express Checkout Payment ID: 1N664077XE950815T | Edward Lara edwardelara24@gmail.com | 46.09 | -2.10 | 43.99 |
| 10/25/2023 | Express Checkout Payment ID: 6EC16626MW641634C | Edward Lara edwardelara24@gmail.com | 46.09 | -2.10 | 43.99 |
| 10/25/2023 | Express Checkout Payment ID: 70B11292FT0310055 | Tomasz Fila caribsoca@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/25/2023 | Express Checkout Payment ID: 26L445120P867714B | Susan Decker susiepbr@aol.com | 147.49 | -5.64 | 141.85 |
| 10/25/2023 | Payment Refund ID: 5PJ81401GJ835024Y | Cherie Furtado cheriefurtado@icloud.com | -34.38 | 0.00 | -34.38 |
| 10/25/2023 | PreApproved Payment Bill User Payment ID: 6L168602F97844115 | Robert L. Hartzog bhartzog@circlecityglass.com | 136.96 | -5.27 | 131.69 |
| 10/25/2023 | Express Checkout Payment ID: 5X625033JE2168806 | JACQUELINE NOFLIN jnoflin4@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/25/2023 | Express Checkout Payment ID: 85H81430J9672824F | Jayme Miracle jayme.miracle@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 212 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/25/2023 | Express Checkout Payment ID: 5M494781PJ200752X | Annette Holland brevanne1@verizon.net | 34.38 | -1.69 | 32.69 |
| 10/25/2023 | General Withdrawal - Bank Account ID: 6EM32028BL7496502 | | -999.08 | 0.00 | -999.08 |
| 10/25/2023 | Express Checkout Payment ID: 2GT62180S3669582F | edward miller Ejmiller3673@gmail.com | 85.00 | -3.46 | 81.54 |
| 10/26/2023 | PreApproved Payment Bill User Payment ID: 1DP38333C05050219 | Lynn Edgeworth lynnedge25@gmail.com | 130.01 | -5.03 | 124.98 |
| 10/26/2023 | PreApproved Payment Bill User Payment ID: 4YW7104584911822W | dalila monserrate monserrate.dalila@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/26/2023 | Express Checkout Payment ID: 04S48346G02565943 | Lizbeth Ramos lrmorales25@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/26/2023 | Express Checkout Payment ID: 2RD49837VE094002H | Catherine Lachenmyer vera_L7@msn.com | 36.87 | -1.78 | 35.09 |
| 10/26/2023 | PreApproved Payment Bill User Payment ID: 6TF82733HJ430124L | Isaac Ramirez eazy95240@yahoo.com | 36.87 | -1.78 | 35.09 |
| 10/26/2023 | General Withdrawal - Bank Account ID: 0DU004286X581005C | | -375.26 | 0.00 | -375.26 |
| 10/26/2023 | Express Checkout Payment ID: 2FT36831MR966550D | Anthony Lawrence Calderon acgeographer@gmail.com | 36.87 | -1.78 | 35.09 |
| 10/27/2023 | PreApproved Payment Bill User Payment ID: 5TA02783HD240840J | CHRISTOPHER PITTERS cpitters88@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/27/2023 | PreApproved Payment Bill User Payment ID: 3M428145MS400533H | Rick Lyons rick.lyons@hotmail.com | 34.38 | -1.69 | 32.69 |
| 10/27/2023 | PreApproved Payment Bill User Payment ID: 12T64737YB161290W | William Davenport jeffdavenport68@gmail.com | 34.30 | -1.69 | 32.61 |
| 10/27/2023 | PreApproved Payment Bill User Payment ID: 0BU13162J10122012 | Laura Pascavis LauraLee.Pascavis@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/27/2023 | Express Checkout Payment ID: 0TP381190C7466936 | shannon peters speters454@gmail.com | 137.52 | -5.29 | 132.23 |
| 10/27/2023 | Express Checkout Payment ID: 0E630379ED933815C | Matt Goebel goebel.design67@gmail.com | 103.14 | -4.09 | 99.05 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 213 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/27/2023 | General Withdrawal - Bank Account ID: 6R231706WP639231V | | -430.23 | 0.00 | -430.23 |
| 10/27/2023 | Express Checkout Payment ID: 7J697855FS705690T | MARK R POQUIS mpoquis@protonmail.com | 68.76 | -2.89 | 65.87 |
| 10/28/2023 | PreApproved Payment Bill User Payment ID: 93862708FW167564V | Bryan Stephenson tindajii@gmail.com | 68.76 | -2.89 | 65.87 |
| 10/28/2023 | PreApproved Payment Bill User Payment ID: 0AG15554CR775305J | Alicia Gerena believe7@live.com | 68.76 | -2.89 | 65.87 |
| 10/28/2023 | PreApproved Payment Bill User Payment ID: 2HF54702SH021535H | Rebecca Verastigui verastigui04@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/28/2023 | Express Checkout Payment ID: 71K28081YC6477106 | JC Racing jc250r31@aol.com | 153.00 | -5.83 | 147.17 |
| 10/28/2023 | Express Checkout Payment ID: 3VE280613F485263V | livian cole livian4@aol.com | 42.87 | -1.99 | 40.88 |
| 10/28/2023 | Express Checkout Payment ID: 0US012699H360702K | Cori Broswavic Raiderman_16@yahoo.com | 206.98 | -7.71 | 199.27 |
| 10/28/2023 | Express Checkout Payment ID: 9GX59263UV851864C | James Lampone jameslampone@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/28/2023 | Express Checkout Payment ID: 72062329B0427590F | John Gilligan hossman07480@yahoo.com | 68.76 | -2.89 | 65.87 |
| 10/28/2023 | Express Checkout Payment ID: 5K842389HU594633K | Linda Gacheche taylor1560@sbcglobal.net | 34.38 | -1.69 | 32.69 |
| 10/29/2023 | PreApproved Payment Bill User Payment ID: 3A896895CC343500S | gordon wilkinson gordonwwilkinson@yahoo.com | 34.38 | -1.69 | 32.69 |
| 10/29/2023 | PreApproved Payment Bill User Payment ID: 2C764483SP225181D | Joshua Flammang joshua.flammang@gmail.com | 19.48 | -1.17 | 18.31 |
| 10/29/2023 | PreApproved Payment Bill User Payment ID: 4LL79463FD6460533 | livian cole livian4@aol.com | 32.15 | -1.61 | 30.54 |
| 10/29/2023 | Express Checkout Payment ID: 0EA93750KC8124536 | Carol Burger cfbesq@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/29/2023 | Express Checkout Payment ID: 8DL170087M827530C | Donna Granko dmgranko@gmail.com | 85.94 | -3.49 | 82.45 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 214 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/29/2023 | PreApproved Payment Bill User Payment ID: 0H481120WD376643W | April Jackson tumblraddict@live.com | 68.76 | -2.89 | 65.87 |
| 10/29/2023 | Express Checkout Payment ID: 4WB69929J8234713L | Aaron Joyce home@2ajoyce.com | 34.38 | -1.69 | 32.69 |
| 10/29/2023 | Express Checkout Payment ID: 22E68461SV6746631 | Aaron Joyce home@2ajoyce.com | 42.97 | -1.99 | 40.98 |
| 10/29/2023 | Express Checkout Payment ID: 0YU995096V1280020 | Robert Brownlie bobby@borascorp.com | 68.76 | -2.89 | 65.87 |
| 10/29/2023 | Express Checkout Payment ID: 1ST98923EM9141117 | Tony Bellina tony_bellina@yahoo.com | 85.94 | -3.49 | 82.45 |
| 10/29/2023 | Express Checkout Payment ID: 77J86772GH986942H | Miguel Rivero MiguelARivero@aol.com | 85.94 | -3.49 | 82.45 |
| 10/29/2023 | Express Checkout Payment ID: 8BA89256UU658724W | Laura Wicks laurawicks66@gmail.com | 85.94 | -3.49 | 82.45 |
| 10/29/2023 | General Withdrawal - Bank Account ID: 9HE98026PS364854N | | -1,414.89 | 0.00 | -1,414.89 |
| 10/29/2023 | Express Checkout Payment ID: 25A87921GG089100P | bruce machnik sndjohn@yahoo.com | 109.57 | -4.31 | 105.26 |
| 10/29/2023 | Express Checkout Payment ID: 21F11833BR9409938 | tanya nazal gtanya1209@yahoo.com | 36.87 | -1.78 | 35.09 |
| 10/29/2023 | Express Checkout Payment ID: 15288150A52790811 | Lisa Deeter lisadeeter55@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/29/2023 | Express Checkout Payment ID: 73W567602P210792A | Brandon Lee btc.lee@gmail.com | 1,990.50 | -69.96 | 1,920.54 |
| 10/29/2023 | Express Checkout Payment ID: 8KH16002GH9328416 | Jean Golub jgolub2@cox.net | 34.38 | -1.69 | 32.69 |
| 10/29/2023 | Express Checkout Payment ID: 9BJ32091D8971605S | kathleen singer kathlinger@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 10/30/2023 | PreApproved Payment Bill User Payment ID: 6WH32964EN303715P | Lee Anne Garhofer lgarhofer@aol.com | 34.38 | -1.69 | 32.69 |
| 10/30/2023 | PreApproved Payment Bill User Payment ID: 35B31749S4197515N | James R Duda duda_james@yahoo.com | 45.08 | -2.06 | 43.02 |
| 10/30/2023 | PreApproved Payment Bill User Payment ID: 0TX181131H494474P | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 215 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/30/2023 | PreApproved Payment Bill User Payment ID: 7VX3083254948702A | David Trowbridge bonz1121@gmail.com | 45.08 | -2.06 | 43.02 |
| 10/30/2023 | PreApproved Payment Bill User Payment ID: 2XR1925444368511N | Bryan Ino bino2@sbcglobal.net | 64.29 | -2.73 | 61.56 |
| 10/30/2023 | Express Checkout Payment ID: 85C709279S522493T | Ira Anslow smiles7185@aol.com | 34.38 | -1.69 | 32.69 |
| 10/30/2023 | Express Checkout Payment ID: 4NK84396Y6347364X | mark rowland mark@markrowland.com | 85.94 | -3.49 | 82.45 |
| 10/30/2023 | Express Checkout Payment ID: 3GM28225B3090464Y | Dennis Slater deslater@sbcglobal.net | 82.05 | -3.35 | 78.70 |
| 10/30/2023 | Express Checkout Payment ID: 34Y274752M2873135 | Horror hags horrorhags@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/30/2023 | General Withdrawal - Bank Account ID: 4G4359309C3240107 | | -2,615.05 | 0.00 | -2,615.05 |
| 10/30/2023 | Express Checkout Payment ID: 88E065848P615873X | Jason Ivers j.ivers@yahoo.com | 42.97 | -1.99 | 40.98 |
| 10/30/2023 | Express Checkout Payment ID: 7SB10729C65482119 | Besa Perovic bp121085@gmail.com | 42.97 | -1.99 | 40.98 |
| 10/31/2023 | PreApproved Payment Bill User Payment ID: 5XT8246385150844K | Kathy Barbasso alpha238@gmail.com | 59.94 | -2.58 | 57.36 |
| 10/31/2023 | PreApproved Payment Bill User Payment ID: 10J541075K241435N | Maria Fernanda Lopez ruizfernanda221@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/31/2023 | PreApproved Payment Bill User Payment ID: 80M89540GR447202W | angel Perkins angelper88@Gmail.com | 36.87 | -1.78 | 35.09 |
| 10/31/2023 | PreApproved Payment Bill User Payment ID: 4T664403W96542843 | Brian Centers TucsoNU81@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/31/2023 | PreApproved Payment Bill User Payment ID: 74W38570GY941915B | Dale Walker dale@deanzamfg.com | 64.29 | -2.73 | 61.56 |
| 10/31/2023 | PreApproved Payment Bill User Payment ID: 84R41914A0679570E | Jennifer Kern Kernfarm3@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/31/2023 | Express Checkout Payment ID: 9FG21691KW727521T | Terri Holte terri.holte@gmail.com | 76.50 | -3.16 | 73.34 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 216 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/31/2023 | Payment Refund<br>ID: 47E43535FC966802D | Maria Fernanda Lopez<br>ruizfernanda221@gmail.com | -34.38 | 0.00 | -34.38 |
| 10/31/2023 | Express Checkout Payment<br>ID: 4HU71524JY6600935 | Sheryl Catalano<br>slcat03@yahoo.com | 68.76 | -2.89 | 65.87 |
| 10/31/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 60A45262G8508620D | Gail O'Brien<br>msgsobrien@att.net | 36.87 | -1.78 | 35.09 |
| 10/31/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 37T23316FT877102L | Jeff Baldridge<br>docbaldridge@gmail.com | 34.38 | -1.69 | 32.69 |
| 10/31/2023 | General Withdrawal - Bank Account<br>ID: 0JP621250J649600P | | -506.65 | 0.00 | -506.65 |
| 10/31/2023 | Express Checkout Payment<br>ID: 9G992335R91624444 | Kevin Cannella<br>kevin.cannella@gmail.com | 45.08 | -2.06 | 43.02 |
| 10/31/2023 | Express Checkout Payment<br>ID: 9BR04966P28119507 | Patti Henderson<br>pattihen@aol.com | 102.95 | -4.08 | 98.87 |
| 11/1/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 54X75324TG2608723 | Reem Alqaysi<br>reem_alqaisi@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/1/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 6U958183YR362615D | Alexis Strom<br>alexis.strom@valpo.edu | 31.98 | -1.61 | 30.37 |
| 11/1/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 14U966060F654243D | Laura Hamilton<br>lauralh01@gmail.com | 119.88 | -4.67 | 115.21 |
| 11/1/2023 | Express Checkout Payment<br>ID: 7LW41396JX733124R | BUDDY GALLAGHER<br>mgallagher779@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/1/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 6PF371732R2395530 | michelle killen<br>killenmr@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/1/2023 | Express Checkout Payment<br>ID: 7T8453406W073873T | Tracy Schmeits<br>tschmeits72406@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/1/2023 | Express Checkout Payment<br>ID: 80Y81613L72446338 | Mysta Johnston<br>mystaj13@gmail.com | 103.14 | -4.09 | 99.05 |
| 11/1/2023 | Express Checkout Payment<br>ID: 66K10980R04584424 | Deirdre Daily<br>dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/1/2023 | PreApproved Payment Bill User<br>Payment<br>ID: 19651565T2465631F | Deirdre Daily<br>dailydeirdre7@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 217 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 11/1/2023 | General Withdrawal - Bank Account<br>ID: 8J8846877E149512A | | -624.13 | 0.00 | -624.13 |
| 11/1/2023 | PreApproved Payment Bill User Payment<br>ID: 33G12651Y4144161E | International Web Marketers, LLC<br>daron@cannabizmedia.net | 34.38 | -1.69 | 32.69 |
| 11/1/2023 | Express Checkout Payment<br>ID: 9N083084DJ8688227 | Jeffrey Legutko<br>INSMJ@AOL.COM | 42.97 | -1.99 | 40.98 |
| 11/1/2023 | Express Checkout Payment<br>ID: 0S889933BK762045X | Farrah Gregoire<br>farrahgregoire09@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/1/2023 | General Withdrawal - Bank Account<br>ID: 0HA889394Y110644W | | -139.54 | 0.00 | -139.54 |
| 11/2/2023 | PreApproved Payment Bill User Payment<br>ID: 0RS79081D9157003R | WR Warehouse<br>wesleyr@g.clemson.edu | 34.38 | -1.69 | 32.69 |
| 11/2/2023 | PreApproved Payment Bill User Payment<br>ID: 038106167K966272G | Nicole Sibla<br>sibla87@hotmail.com | 34.38 | -1.69 | 32.69 |
| 11/2/2023 | PreApproved Payment Bill User Payment<br>ID: 5CY968652G598215X | Jeff Picolla<br>jpicolla@comcast.net | 37.73 | -1.81 | 35.92 |
| 11/2/2023 | PreApproved Payment Bill User Payment<br>ID: 4XS96048UC8388257 | Donna Matscherz<br>outbugged001@gmail.com | 45.08 | -2.06 | 43.02 |
| 11/2/2023 | PreApproved Payment Bill User Payment<br>ID: 1N647175E8978002U | Anthony Aragon<br>Anthony.v.aragon@hotmail.com | 68.76 | -2.89 | 65.87 |
| 11/2/2023 | Express Checkout Payment<br>ID: 0BT44793WS0413948 | Carrie Ziehr<br>ziehrcl@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/2/2023 | General Withdrawal - Bank Account<br>ID: 0CK13343337594915 | | -242.88 | 0.00 | -242.88 |
| 11/2/2023 | Express Checkout Payment<br>ID: 5VK91173CD4066841 | SweetThreads Creations<br>gingercromer839@gmail.com | 29.99 | -1.54 | 28.45 |
| 11/2/2023 | PreApproved Payment Bill User Payment<br>ID: 7RB11206GU3621722 | Michael Okada<br>mnokada@gmail.com | 24.62 | -1.35 | 23.27 |
| 11/2/2023 | Express Checkout Payment<br>ID: 7JC29825TW6845943 | Michael Mummert<br>mmummert@elmore.rr.com | 59.98 | -2.58 | 57.40 |
| 11/2/2023 | Express Checkout Payment<br>ID: 5YW48986JB0705820 | Eva Lester<br>evalorraine1980@gmail.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 218 of
232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/2/2023 | Express Checkout Payment ID: 3C5119848N617281E | Jason Klamm jklamm390@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/2/2023 | Express Checkout Payment ID: 68P205006L572680D | Tara Nelson taranelson21@gmail.com | 128.91 | -4.99 | 123.92 |
| 11/2/2023 | Express Checkout Payment ID: 65112955TN011714N | JAMES PORTER MUSZE2K@GMAIL.COM | 29.99 | -1.54 | 28.45 |
| 11/2/2023 | PreApproved Payment Bill User Payment ID: 6TD80146EA350704K | Kurt Moore kurt.j.moore@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/2/2023 | Express Checkout Payment ID: 62U997119T9969708 | Clayton Haflich clayhaflich@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/2/2023 | Express Checkout Payment ID: 7KJ93835X5158651H | aleksandr degtyarev floatingopera@gmail.com | 103.14 | -4.09 | 99.05 |
| 11/2/2023 | General Withdrawal - Bank Account ID: 2UF58509Y7002615T | | -565.95 | 0.00 | -565.95 |
| 11/2/2023 | PreApproved Payment Bill User Payment ID: 5KJ024410S168542R | Martin Lowy mlowy@tampabay.rr.com | 115.00 | -4.50 | 110.50 |
| 11/2/2023 | Express Checkout Payment ID: 1J410078U2004411N | Jessica Wakefield jessiwakefield0803@gmail.com | 85.94 | -3.49 | 82.45 |
| 11/2/2023 | Express Checkout Payment ID: 54C98401TA6215607 | alcala hugo alcalahugo@yahoo.com | 42.97 | -1.99 | 40.98 |
| 11/2/2023 | Express Checkout Payment ID: 8D279299WJ534562A | STEPHEN harris stephen.f.harris@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/2/2023 | General Withdrawal - Bank Account ID: 3JR60227EF8105626 | | -299.80 | 0.00 | -299.80 |
| 11/2/2023 | Express Checkout Payment ID: 6LN818119E301304N | Top Hat Entertainment lenoz@msn.com | 199.00 | -7.44 | 191.56 |
| 11/2/2023 | General Withdrawal - Bank Account ID: 9SD406321G446484L | | -191.56 | 0.00 | -191.56 |
| 11/2/2023 | Express Checkout Payment ID: 2P575480DG4885011 | jazmyne green jazmyne.green@yahoo.com | 66.60 | -2.81 | 63.79 |
| 11/2/2023 | PreApproved Payment Bill User Payment ID: 3V528827WF7888010 | amalia caraballo amaliamerchan@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/2/2023 | Express Checkout Payment ID: 66D75557BW293764S | Juan Vigil voidstiles57@gmail.com | 42.97 | -1.99 | 40.98 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 219 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/3/2023 | PreApproved Payment Bill User Payment ID: 9C8350138N4948604 | Allison Lehmann Malehmann6@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/3/2023 | PreApproved Payment Bill User Payment ID: 8WK43001TU655012N | Renee Martin reneegmartin72@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/3/2023 | PreApproved Payment Bill User Payment ID: 55U88774TA847663P | Gabrielle Reece Grh97@aol.com | 49.58 | -2.22 | 47.36 |
| 11/3/2023 | PreApproved Payment Bill User Payment ID: 2F475143RG731811G | Susan Blasi suedaveblasi@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/3/2023 | Express Checkout Payment ID: 85863101EK9418926 | M Riley jamiejack1@aol.com | 42.97 | -1.99 | 40.98 |
| 11/3/2023 | Express Checkout Payment ID: 1W2131913U900500V | Carla Dietrich carladietrich98@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/3/2023 | Express Checkout Payment ID: 80F135893U506940T | Inglis L Davis patsubs@aol.com | 42.97 | -1.99 | 40.98 |
| 11/3/2023 | Express Checkout Payment ID: 01L82664RS128190C | Gregory Musacchio flaresidestx@aol.com | 68.76 | -2.89 | 65.87 |
| 11/3/2023 | General Withdrawal - Bank Account ID: 4BF83127M0436150B | | -496.59 | 0.00 | -496.59 |
| 11/3/2023 | Express Checkout Payment ID: 0V714545W20089239 | Kraus Connie kraus2cali@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/3/2023 | Express Checkout Payment ID: 4K741655R3849114G | Deborah Waskom dswaskom@hotmail.com | 44.96 | -2.06 | 42.90 |
| 11/3/2023 | Express Checkout Payment ID: 8Y825895FS9557323 | Maisha Ahmed maisha.ahmed64@gmail.com | 66.60 | -2.81 | 63.79 |
| 11/3/2023 | Express Checkout Payment ID: 5F9153331B366552Y | CASSIE DUET cassieduet@hotmail.com | 34.38 | -1.69 | 32.69 |
| 11/3/2023 | Express Checkout Payment ID: 33X09118B92674325 | Colleen Martin cmartin337@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/4/2023 | PreApproved Payment Bill User Payment ID: 24B60817YD122751S | Michaela Miracle m3miracle@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/4/2023 | PreApproved Payment Bill User Payment ID: 1N612563AD199234D | Toni Miracle tjmiracle@sbcglobal.net | 68.76 | -2.89 | 65.87 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 220 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---:|---:|---:|
| 11/4/2023 | PreApproved Payment Bill User Payment ID: 6FY962665W278853L | Jamie Seitz adamjamieseitz@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/4/2023 | PreApproved Payment Bill User Payment ID: 84L970769E004842M | Michael Gwin gwinmichaeld@gmail.com | 76.50 | -3.16 | 73.34 |
| 11/4/2023 | Express Checkout Payment ID: 46T72266AD0996300 | Theresa Voss vosstm72@yahoo.com | 127.97 | -4.96 | 123.01 |
| 11/4/2023 | General Withdrawal - Bank Account ID: 0MD40553V6355310F | | -540.65 | 0.00 | -540.65 |
| 11/4/2023 | Express Checkout Payment ID: 00235396MY7694132 | Michael Ponder myponder@gmail.com | 74.78 | -3.10 | 71.68 |
| 11/4/2023 | Express Checkout Payment ID: 78297211LV115181G | Michael Swenson swensonm1046@gmail.com | 70.17 | -2.94 | 67.23 |
| 11/4/2023 | Express Checkout Payment ID: 3HX04633SE555293L | John R Kime Jr jrkime@gmail.com | 85.94 | -3.49 | 82.45 |
| 11/4/2023 | Express Checkout Payment ID: 1S379329J76459034 | jen smith oneloopy1@yahoo.com | 66.60 | -2.81 | 63.79 |
| 11/4/2023 | General Withdrawal - Bank Account ID: 04N11718M3849454Y | | -285.15 | 0.00 | -285.15 |
| 11/4/2023 | Express Checkout Payment ID: 02J24921W8288932J | Joseph Brady evilmonkey1986@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 1TB16065M6588134A | Heather Majewski heike6@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 7L922347BD740870D | kristie singer kristiesinger@gmail.com | 59.94 | -2.58 | 57.36 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 7LA82135H5981121M | Kevin Spillan kspillan@hotmail.com | 34.38 | -1.69 | 32.69 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 2C5389475L998133A | Caryn Lewis-Leben trini_nini_77@hotmail.com | 34.38 | -1.69 | 32.69 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 97904695CB2316311 | Casey Professional Services scott@caseyps.com | 68.76 | -2.89 | 65.87 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 74G80050AC5412143 | Joelle Clark SHD33@aol.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 221 of 232



Merchant Account ID: NZ7L78Q6CLFVE    PayPal ID: sales@nutrition53.com    1/1/2023 - 12/31/2023

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 37F33018NT4633518 | Catherine Lachenmyer vera_L7@msn.com | 76.14 | -3.15 | 72.99 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 7DB424201Y3045825 | John Kenny Kenjohnny8@gmail.com | 37.04 | -1.78 | 35.26 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 6AT49020K0777980Y | Justine ellison ellisonjustine@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 38C7378736174771L | Bertha Felix izzy.felix@me.com | 37.34 | -1.79 | 35.55 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 801053097K222883G | Sharon Shea sashea28@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/5/2023 | Express Checkout Payment ID: 0JW25877DE630005N | Jessica Wakefield jessiwakefield0803@gmail.com | 85.94 | -3.49 | 82.45 |
| 11/5/2023 | General Withdrawal - Bank Account ID: 3VM74983K6883140V | | -677.85 | 0.00 | -677.85 |
| 11/5/2023 | Express Checkout Payment ID: 86E56122SG299664D | Christine O'Brien Chriss527@aol.com | 34.38 | -1.69 | 32.69 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 35076447G43177636 | Paul Taylor paulktaylor@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 9EX052530E0702205 | renee davis naturalempress@hotmail.com | 343.80 | -17.65 | 326.15 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 11820266NT585734B | Caroline Stasiowski cstasiowski@gmail.com | 171.90 | -6.49 | 165.41 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 1XN36977S8125072G | Mary Mueller marym1711@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 29H65354MD159794G | Richard Hart rhart15@cox.net | 34.38 | -1.69 | 32.69 |
| 11/5/2023 | PreApproved Payment Bill User Payment ID: 9E338006P9669830X | Jason Farmer itsjfarmer@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/6/2023 | Express Checkout Payment ID: 9U05532229567844T | Rolando Zamora rolandoz@comcast.net | 42.97 | -1.99 | 40.98 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 222 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 8XB102032W2295453 | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 11/6/2023 | General Withdrawal - Bank Account ID: 15V76763DB982434M | | -695.99 | 0.00 | -695.99 |
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 6AG66544CR882010F | Michael Mummert mmummert@elmore.rr.com | 34.38 | -1.69 | 32.69 |
| 11/6/2023 | Express Checkout Payment ID: 9S304702V1453791M | Soulfitness Studio Health and wellness center llc soulfitness14@gmail.com | 85.94 | -3.49 | 82.45 |
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 7AJ10183A94127900 | Miranda Wontor banamiranda@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 6SC01153901121332 | Kate Bruestle kate@lakevillebrewing.com | 34.38 | -1.69 | 32.69 |
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 6GU58709HL1184535 | Tracey Mendez whoa.pb@gmail.com | 37.39 | -1.79 | 35.60 |
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 2HM067270P3253606 | Erin Sheehan ErinW8@aol.com | 34.38 | -1.69 | 32.69 |
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 3RR73675AG5954456 | TAYLOR BLACKBURN blackburntaylor@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/6/2023 | PreApproved Payment Bill User Payment ID: 66W732871L120280H | Tracy Dzugan TMDRNSICU@GMAIL.COM | 34.38 | -1.69 | 32.69 |
| 11/7/2023 | Express Checkout Payment ID: 707087733S821190C | Philip Lugo philipalugo@gmail.com | 37.38 | -1.79 | 35.59 |
| 11/7/2023 | Express Checkout Payment ID: 5NS02496NW4829152 | John Hayes hlmha00@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/7/2023 | Express Checkout Payment ID: 788760286P9026222 | Rebecca Verastigui verastigui04@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/7/2023 | General Payment ID: 0VL67153XR371882Y | Jenine Barroga jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 11/7/2023 | Bank Deposit to PP Account ID: 8WB89629E7981622P | | 1,515.67 | 0.00 | 1,515.67 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 223 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 11/7/2023 | Express Checkout Payment ID: 29J950289P698004Y | Delphine Brown delphinebrown12@yahoo.com | 85.94 | -3.49 | 82.45 |
| 11/7/2023 | Express Checkout Payment ID: 18021182E3155384M | Amans Watch Company b.gossett@att.net | 130.00 | -5.03 | 124.97 |
| 11/7/2023 | Express Checkout Payment ID: 94N07011GT174230K | Tammy Higginbotham tbh724@bellsouth.net | 129.98 | -5.03 | 124.95 |
| 11/7/2023 | Express Checkout Payment ID: 0YD357939A905564G | Pamela Read pambeth1401@gmail.com | 85.94 | -3.49 | 82.45 |
| 11/7/2023 | Express Checkout Payment ID: 5HS21800VL427532L | Christopher Pitts caveweasel@me.com | 85.94 | -3.49 | 82.45 |
| 11/7/2023 | Express Checkout Payment ID: 46P977462U199511V | Angelia McLendon angelia.mclendon@yahoo.com | 128.91 | -4.99 | 123.92 |
| 11/7/2023 | Express Checkout Payment ID: 8P53421093789461D | Dale Walker Dalewalker1221@gmail.com | 46.90 | -2.13 | 44.77 |
| 11/7/2023 | Express Checkout Payment ID: 6HE83426A9553403V | Valerie B Fox vfox1901@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/7/2023 | Express Checkout Payment ID: 8EH44622DN9224946 | Louis Eckstein acid_dragon@hotmail.com | 175.00 | -6.60 | 168.40 |
| 11/7/2023 | Express Checkout Payment ID: 6NL39197NW7766534 | Ryan Margheim Margheim1@msn.com | 153.00 | -5.83 | 147.17 |
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 2H1906567S6245610 | Shawn Hebert shawnhebert94@hotmail.com | 34.38 | -1.69 | 32.69 |
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 9VT24577R0528720B | Terry Looney terrylooney@gulfbank.com | 34.38 | -1.69 | 32.69 |
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 7XR48900Y9855812N | Greg Simmons gregsimmons385@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 7FK10665G4617161C | Jennifer Beall jamack78@aol.com | 34.38 | -1.69 | 32.69 |
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 9S2705060G010683C | Jason Rachal mrjrachal@yahoo.com | 76.50 | -3.16 | 73.34 |
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 1UW20271EJ431670E | Eric Hunter TheRic30@yahoo.com | 54.00 | -2.37 | 51.63 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 224 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 97A53720JU409041S | jesse ianson jesse_ianson@hotmail.com | 84.99 | -3.46 | 81.53 |
| 11/7/2023 | PreApproved Payment Bill User Payment ID: 53598820MM328405K | Cindi Aber cindiaber@gmail.com | 64.99 | -2.76 | 62.23 |
| 11/8/2023 | Express Checkout Payment ID: 14D745049T7821829 | Floridamountaingirl fulkrodteri@gmail.com | 85.00 | -3.46 | 81.54 |
| 11/8/2023 | Express Checkout Payment ID: 3KR23551HX484253M | Floridamountaingirl fulkrodteri@gmail.com | 28.00 | -1.47 | 26.53 |
| 11/8/2023 | Express Checkout Payment ID: 5PR88610W5525493L | Chenelle Williams chenelle.n.williams@gmail.com | 42.97 | -2.63 | 40.34 |
| 11/8/2023 | Express Checkout Payment ID: 16656699W7440080X | Amy Schmelter amyschmelter400@hotmail.com | 103.14 | -4.09 | 99.05 |
| 11/8/2023 | Express Checkout Payment ID: 5ES00929P0369841B | Brad Stillman brad.stillman@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/8/2023 | Express Checkout Payment ID: 1SE41334PY297913R | Mandy Rajaniemi seductivevixen75@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/8/2023 | General Withdrawal - Bank Account ID: 4TP87905VM0560244 | | -1,834.38 | 0.00 | -1,834.38 |
| 11/8/2023 | Express Checkout Payment ID: 0V3152860V619263H | Julie Boyett becauseofbuster@aol.com | 64.99 | -2.76 | 62.23 |
| 11/8/2023 | Express Checkout Payment ID: 0R098298U86085506 | JULIE DAUGHTRY juliemdaughtry@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/8/2023 | Express Checkout Payment ID: 122444515N754414G | Peggy Collins plc.atlanticbeach@gmail.com | 130.00 | -5.03 | 124.97 |
| 11/8/2023 | Express Checkout Payment ID: 6CT16025YT6889807 | Shawna Dollaway bsdollaway711@twc.com | 39.97 | -1.88 | 38.09 |
| 11/8/2023 | Express Checkout Payment ID: 6GF44199FY756141C | Kevin Landry Kevin80574@outlook.com | 128.91 | -4.99 | 123.92 |
| 11/8/2023 | Express Checkout Payment ID: 61A573611F5300124 | Ryan Whitlock ryansp8@gmail.com | 137.52 | -5.29 | 132.23 |
| 11/8/2023 | Express Checkout Payment ID: 65Y051265P136072P | Pamela Lucier plucier2@comcast.net | 64.99 | -2.76 | 62.23 |
| 11/8/2023 | Express Checkout Payment ID: 5TF190594X486915Y | TONY LINKOUS tsblinkous3@gmail.com | 85.94 | -3.49 | 82.45 |
| 11/8/2023 | Express Checkout Payment ID: 8FN12313628940227 | Raymond Reilly razorray163@aol.com | 85.94 | -3.49 | 82.45 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 225 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 11/8/2023 | Express Checkout Payment ID: 2RH10306JA794271D | Leslie St Martin LeslieStMartin1975@gmail.com | 99.37 | -3.96 | 95.41 |
| 11/9/2023 | PreApproved Payment Bill User Payment ID: 59S61681NV620981K | Robert Lubinski roblubinski@gmail.com | 45.08 | -2.06 | 43.02 |
| 11/9/2023 | PreApproved Payment Bill User Payment ID: 1S0099676N960701A | Thomas Hadican thadican@sbcglobal.net | 68.76 | -2.89 | 65.87 |
| 11/9/2023 | PreApproved Payment Bill User Payment ID: 983005656B158240K | Karen Stalowski karen@lizardlair.com | 34.38 | -1.69 | 32.69 |
| 11/9/2023 | PreApproved Payment Bill User Payment ID: 3MD90349VB742172F | Rodney Adkins gms6412@yahoo.com | 72.93 | -3.04 | 69.89 |
| 11/9/2023 | PreApproved Payment Bill User Payment ID: 0JU172023S303353P | Charles Petrey charlespetrey@comcast.net | 34.38 | -1.69 | 32.69 |
| 11/9/2023 | PreApproved Payment Bill User Payment ID: 6M991432154691216 | Ryan Dixon rydog1989@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/9/2023 | Express Checkout Payment ID: 4EH07274DD701532N | mary nail tnail46@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/9/2023 | Express Checkout Payment ID: 62B60040V76819158 | Jami Holland jamidh12@gmail.com | 171.88 | -6.49 | 165.39 |
| 11/9/2023 | Express Checkout Payment ID: 9Y701148K0797244A | Tiffani Henriksen tiff_k@live.com | 64.99 | -2.76 | 62.23 |
| 11/9/2023 | General Withdrawal - Bank Account ID: 55G9376346807193T | | -1,373.83 | 0.00 | -1,373.83 |
| 11/9/2023 | General Payment ID: 9F977538S2270045T | Jenine Barroga jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 11/9/2023 | Bank Deposit to PP Account ID: 9HV35758XD588962X | | 2,004.99 | 0.00 | 2,004.99 |
| 11/9/2023 | PreApproved Payment Bill User Payment ID: 69X70545YN393450Y | KC lilwhiskers@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/9/2023 | Express Checkout Payment ID: 7PE76746PU628512B | Rodney Nerestant rodneynerestant@msn.com | 68.76 | -2.89 | 65.87 |
| 11/10/2023 | PreApproved Payment Bill User Payment ID: 9BX77317AU680581X | Connie Campbell rcamp1212@aol.com | 34.38 | -1.69 | 32.69 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 226 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/10/2023 | PreApproved Payment Bill User Payment<br>ID: 6AU03191CC382032L | James Phillips<br>jphil6409@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/10/2023 | Express Checkout Payment<br>ID: 88049076F8483012T | LISA GREENE<br>LGMUNDO@AIM.COM | 66.60 | -2.81 | 63.79 |
| 11/10/2023 | Express Checkout Payment<br>ID: 46G91584DM344071X | Kimberly Tuthill<br>kimberlyjgiblin@gmail.com | 64.99 | -2.76 | 62.23 |
| 11/10/2023 | Express Checkout Payment<br>ID: 3MT33545DF931305E | Frances E Rambone<br>disneyfanfran@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/10/2023 | Express Checkout Payment<br>ID: 5TE35928Y5523272P | Joan Burn<br>joanburn@gmail.com | 64.99 | -2.76 | 62.23 |
| 11/10/2023 | General Withdrawal - Bank Account<br>ID: 2HX40625U72379708 | | -384.88 | 0.00 | -384.88 |
| 11/10/2023 | Express Checkout Payment<br>ID: 75A20488GL519614H | Jean De Vasconcelos<br>jean5555@gmail.com | 85.94 | -3.49 | 82.45 |
| 11/10/2023 | PreApproved Payment Bill User Payment<br>ID: 06G687377G7889420 | Joseph Taylor<br>jct127127@gmail.com | 183.34 | -6.89 | 176.45 |
| 11/10/2023 | General Withdrawal - Bank Account<br>ID: 3C957570SX7016057 | | -258.90 | 0.00 | -258.90 |
| 11/11/2023 | PreApproved Payment Bill User Payment<br>ID: 4NV2615236975254Y | Mary Ann Grimshaw<br>magsti8@hotmail.com | 199.00 | -7.44 | 191.56 |
| 11/11/2023 | PreApproved Payment Bill User Payment<br>ID: 8F276186YU565052V | James Collins<br>collins8james@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/11/2023 | PreApproved Payment Bill User Payment<br>ID: 05D97902LK503120Y | LISA GREENE<br>LGMUNDO@AIM.COM | 59.94 | -2.58 | 57.36 |
| 11/11/2023 | PreApproved Payment Bill User Payment<br>ID: 6YV57143Y6022994T | Alex Espinoza<br>alexespinoza1979@gmail.com | 76.50 | -3.16 | 73.34 |
| 11/11/2023 | Express Checkout Payment<br>ID: 24W85789W7832413Y | Nancy Marrufo Rivera<br>Nancy_63007@hotmail.com | 34.38 | -1.69 | 32.69 |
| 11/11/2023 | General Withdrawal - Bank Account<br>ID: 9BB26627G4768411A | | -387.64 | 0.00 | -387.64 |
| 11/11/2023 | Express Checkout Payment<br>ID: 9KV06055WX0137217 | Sherry McDermott<br>jpmsam@sbcglobal.net | 171.88 | -6.49 | 165.39 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 227 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 11/11/2023 | Express Checkout Payment ID: 9BD890102N134042M | Wayne Creyaufmiller ChiroWCC@aol.com | 34.38 | -1.69 | 32.69 |
| 11/11/2023 | PreApproved Payment Bill User Payment ID: 5CJ02985UP5505547 | Taneisha Baker maicaboo99@yahoo.com | 34.38 | -1.69 | 32.69 |
| 11/11/2023 | Express Checkout Payment ID: 2AN443246V9342132 | Lais Marrero lais.marrero7@gmail.com | 175.00 | -6.60 | 168.40 |
| 11/11/2023 | PreApproved Payment Bill User Payment ID: 17X07561H94492358 | Darlene Small darleneraysmall@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/12/2023 | PreApproved Payment Bill User Payment ID: 0E88152128031474T | Robert Diaz buddahluva_18_1999@yahoo.com | 75.82 | -3.14 | 72.68 |
| 11/12/2023 | PreApproved Payment Bill User Payment ID: 42471694FH5342718 | Katie Maciejewski katieella@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/12/2023 | Express Checkout Payment ID: 1J5093598F9035539 | Sarah Stafford sarahthesitter.ss@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/12/2023 | Express Checkout Payment ID: 89G83296DB217432E | Nicole Levine nlevine1694@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/12/2023 | Express Checkout Payment ID: 7V922710TU5592042 | Grant Dussom gdussom@gmail.com | 137.52 | -5.29 | 132.23 |
| 11/12/2023 | General Withdrawal - Bank Account ID: 0HV11435D1007425P | | -776.31 | 0.00 | -776.31 |
| 11/12/2023 | Express Checkout Payment ID: 40N87087L44925011 | Heather McIlhenney hmcilhenney@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/12/2023 | Express Checkout Payment ID: 46365628CE7587917 | Kurt Kerchner kurtman1683@yahoo.com | 42.97 | -1.99 | 40.98 |
| 11/12/2023 | Express Checkout Payment ID: 90N383357K132854F | Ashley Croff ashcroff@yahoo.com | 46.30 | -2.11 | 44.19 |
| 11/12/2023 | Express Checkout Payment ID: 75563417BG862110F | Jathan Webster jwebster_77@yahoo.com | 70.02 | -2.93 | 67.09 |
| 11/12/2023 | Express Checkout Payment ID: 43702178VV8737130 | Aaron Crouch ateamcleaning@yahoo.com | 42.97 | -1.99 | 40.98 |
| 11/13/2023 | PreApproved Payment Bill User Payment ID: 4MY13650BD1104148 | Leslie Brown lbrown43@hotmail.com | 37.04 | -1.78 | 35.26 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 228 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/13/2023 | PreApproved Payment Bill User Payment ID: 3T867112X9883023A | Burton Hill hillrph29@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/13/2023 | PreApproved Payment Bill User Payment ID: 30X49312KL891615R | marilyn Warner sundance0524@hotmail.com | 68.76 | -2.89 | 65.87 |
| 11/13/2023 | PreApproved Payment Bill User Payment ID: 773977185N469340Y | John Guy JLGACC@aol.com | 79.91 | -3.28 | 76.63 |
| 11/13/2023 | Express Checkout Payment ID: 5NF37664GC347880S | Ronda Wilbert rrpowbert@Gmail.com | 76.50 | -3.16 | 73.34 |
| 11/13/2023 | General Withdrawal - Bank Account ID: 44U24180PJ531922K | | -542.90 | 0.00 | -542.90 |
| 11/13/2023 | Express Checkout Payment ID: 7DB73281KH584235H | Keith Nichols keithnichols@gmail.com | 72.94 | -3.04 | 69.90 |
| 11/13/2023 | Express Checkout Payment ID: 2SB59581H3945425W | Kathryn Caballero caballerofamily2015@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/13/2023 | Express Checkout Payment ID: 125268947Y557535S | kaufman penny rpdpoo@comcast.net | 299.85 | -10.95 | 288.90 |
| 11/13/2023 | Express Checkout Payment ID: 3LU202954H159822E | Jill Wenz jillwenz@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/13/2023 | Express Checkout Payment ID: 6VN02072GF239243A | stacey stauffer luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 11/13/2023 | General Withdrawal - Bank Account ID: 85B53923PU721735T | | -465.16 | 0.00 | -465.16 |
| 11/13/2023 | Express Checkout Payment ID: 5WU49121LM470894X | Davina Smalls smalls.davina@yahoo.com | 42.97 | -1.99 | 40.98 |
| 11/13/2023 | Payment Refund ID: 12P47802VX943192X | Floridamountaingirl fulkrodteri@gmail.com | -28.00 | 0.00 | -28.00 |
| 11/14/2023 | PreApproved Payment Bill User Payment ID: 9FK10695EH415973B | George F Macatee hugyourpug@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/14/2023 | PreApproved Payment Bill User Payment ID: 1SP78163M45203220 | Matthew Trascapoulos mvtccs@gmail.com | 76.50 | -3.16 | 73.34 |
| 11/14/2023 | Express Checkout Payment ID: 0BS57391XE182274N | Laura Evans brianandlauraevans@gmail.com | 98.74 | -3.94 | 94.80 |
| 11/14/2023 | General Withdrawal - Bank Account ID: 2ER78567RF915942F | | -213.81 | 0.00 | -213.81 |

Case: 23-40997   Doc# 68   Filed: 02/14/24   Entered: 02/14/24 08:09:28   Page 229 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 11/14/2023 | PreApproved Payment Bill User Payment<br>ID: 6RY13183J34708718 | Caseyanne Clingan<br>c.clingan@att.net | 34.38 | -1.69 | 32.69 |
| 11/14/2023 | PreApproved Payment Bill User Payment<br>ID: 9HM97182A7329450R | Kraus Connie<br>kraus2cali@gmail.com | 34.38 | -1.69 | 32.69 |
| 11/14/2023 | PreApproved Payment Bill User Payment<br>ID: 6HC56634YU662533C | Christine O'Brien<br>Chriss527@aol.com | 34.38 | -1.69 | 32.69 |
| 11/14/2023 | Express Checkout Payment<br>ID: 3LU25020A2127663F | mark biggs<br>mmbiggs@me.com | 68.76 | -2.89 | 65.87 |
| 11/14/2023 | PreApproved Payment Bill User Payment<br>ID: 1EG55601YL146461X | stacey stauffer<br>luv2race@bellsouth.net | 34.38 | -1.69 | 32.69 |
| 11/14/2023 | PreApproved Payment Bill User Payment<br>ID: 1DV30553J8320735N | Briona Kovaleff<br>briona80@yahoo.com | 74.70 | -3.10 | 71.60 |
| 11/14/2023 | General Withdrawal - Bank Account<br>ID: 0BN02901R59124344 | | -268.23 | 0.00 | -268.23 |
| 11/14/2023 | Express Checkout Payment<br>ID: 0N907781KF318210R | Taylor Luthren<br>tluthren@yahoo.com | 85.94 | -3.49 | 82.45 |
| 11/15/2023 | PreApproved Payment Bill User Payment<br>ID: 7VJ6332533865873S | CHRISTOPHER PITTERS<br>cpitters88@gmail.com | 68.76 | -2.89 | 65.87 |
| 11/15/2023 | PreApproved Payment Bill User Payment<br>ID: 57215849RY744724F | Chris Downing<br>2cdsbizz@gmail.com | 37.90 | -1.81 | 36.09 |
| 11/15/2023 | Express Checkout Payment<br>ID: 4L9958791T040515T | Nicole Bradford<br>nicole.bradford88@yahoo.com | 175.00 | -6.60 | 168.40 |
| 11/15/2023 | Express Checkout Payment<br>ID: 6D227900BH443471F | Tamara Garcia<br>tranieri0148@gmail.com | 66.60 | -2.81 | 63.79 |
| 11/15/2023 | General Withdrawal - Bank Account<br>ID: 35B54594J4017990B | | -416.60 | 0.00 | -416.60 |
| 11/15/2023 | Express Checkout Payment<br>ID: 4BD4682538359191S | Lynn Gerrits<br>lmg3990@gmail.com | 42.97 | -1.99 | 40.98 |
| 11/15/2023 | PreApproved Payment Bill User Payment<br>ID: 4J038152BV590872F | Robin Troeckler<br>rtrek65@charter.net | 68.76 | -2.89 | 65.87 |
| 11/15/2023 | Express Checkout Payment<br>ID: 6WT57013V2090651F | Benjamin Arnberg<br>benjamin.arnberg@gartner.com | 85.94 | -3.49 | 82.45 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 230 of 232


## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 11/15/2023 | Express Checkout Payment ID: 5Y796952JU8427835 | Jill Gonzales jngonzales@msn.com | 29.98 | -1.54 | 28.44 |
| 11/16/2023 | PreApproved Payment Bill User Payment ID: 991358390L808623N | Jennifer Valdivia jenvaldi@gmail.com | 32.60 | -1.63 | 30.97 |
| 11/16/2023 | PreApproved Payment Bill User Payment ID: 77C16406UY438762T | William Cammarata william.cammarata@montgomerycountymd.gov | 68.76 | -2.89 | 65.87 |
| 11/16/2023 | PreApproved Payment Bill User Payment ID: 4YH81712C46809033 | Leslie Brown lbrown43@hotmail.com | 74.09 | -3.08 | 71.01 |
| 11/16/2023 | PreApproved Payment Bill User Payment ID: 1T2024105M985434N | Jan e Orluck Hithere191@gmail.com | 76.50 | -3.16 | 73.34 |
| 11/16/2023 | PreApproved Payment Bill User Payment ID: 8SR005691J351934T | Palomino hello.palomino@yahoo.com | 29.98 | -1.54 | 28.44 |
| 11/16/2023 | PreApproved Payment Bill User Payment ID: 7XP80098L7596151W | Argonaut dsellars@live.com | 68.76 | -2.89 | 65.87 |
| 11/16/2023 | PreApproved Payment Bill User Payment ID: 8R681726VY205430A | Argonaut dsellars@live.com | 68.76 | -2.89 | 65.87 |
| 11/16/2023 | General Withdrawal - Bank Account ID: 6HS200285V404102R | | -619.11 | 0.00 | -619.11 |
| 11/19/2023 | PreApproved Payment Bill User Payment ID: 605342066R320841K | Google paypal-account-usd@google.com | -13.99 | 0.00 | -13.99 |
| 11/19/2023 | Bank Deposit to PP Account ID: 4EJ427688J111511A | | 13.99 | 0.00 | 13.99 |
| 11/25/2023 | PreApproved Payment Bill User Payment ID: 08J94144V25974810 | Google paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 11/25/2023 | Bank Deposit to PP Account ID: 4JF67568WD379714L | | 1.99 | 0.00 | 1.99 |
| 11/27/2023 | General Payment ID: 1TN004793U259754A | Jenine Barroga jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 11/27/2023 | Bank Deposit to PP Account ID: 0G738822A0585870W | | 2,004.99 | 0.00 | 2,004.99 |

Case: 23-40997    Doc# 68    Filed: 02/14/24    Entered: 02/14/24 08:09:28    Page 231 of 232



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 11/28/2023 | General Payment<br>ID: 765918923W0804145 | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 11/28/2023 | Bank Deposit to PP Account<br>ID: 0EY60101SA8066317 | | 2,004.99 | 0.00 | 2,004.99 |
| 12/8/2023 | General Payment<br>ID: 1HG59549E7928844C | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 12/8/2023 | Bank Deposit to PP Account<br>ID: 82787045E1393773C | | 2,004.99 | 0.00 | 2,004.99 |
| 12/12/2023 | General Payment<br>ID: 62N81604AC646351V | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 12/12/2023 | Bank Deposit to PP Account<br>ID: 6BD762556W709880A | | 2,004.99 | 0.00 | 2,004.99 |
| 12/19/2023 | PreApproved Payment Bill User Payment<br>ID: 6L666111YN5220149 | Google<br>paypal-account-usd@google.com | -13.99 | 0.00 | -13.99 |
| 12/19/2023 | Bank Deposit to PP Account<br>ID: 8W204859D6361330R | | 13.99 | 0.00 | 13.99 |
| 12/25/2023 | PreApproved Payment Bill User Payment<br>ID: 8J9339437S8986908 | Google<br>paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 12/25/2023 | Bank Deposit to PP Account<br>ID: 5R991901PG854920W | | 1.99 | 0.00 | 1.99 |
| 12/27/2023 | General Payment<br>ID: 8171527951073922X | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 12/27/2023 | Bank Deposit to PP Account<br>ID: 7FU36316V0854991X | | 2,004.99 | 0.00 | 2,004.99 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).