# UNITED STATES BANKRUPTCY COURT

## FOR THE NOR DISTRICT OF CALIFORNIA

### OAKLAND DIVISION

In Re. NUTRITION 53, INC.  §  Case No. 23-40997
§
§
§
Debtor(s)  §  ☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2024  Petition Date: 08/11/2023

Months Pending: 6  Industry Classification: | 4 | 4 | 6 | 1 |

Reporting Method:  Accrual Basis ◉  Cash Basis ○

Debtor's Full-Time Employees (current):  1

Debtor's Full-Time Employees (as of date of order for relief):  1

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

Kristine Manlapaz
Signature of Responsible Party

02/21/2024
Date

Kristine Manlapaz
Printed Name of Responsible Party

497 Edison Ct. Suite B, Fairfield, CA 94534
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $5,632 | |
| b. | Total receipts (net of transfers between accounts) | $81,557 | $81,557 |
| c. | Total disbursements (net of transfers between accounts) | $77,177 | $77,177 |
| d. | Cash balance end of month (a+b-c) | $10,012 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $77,177 | $77,177 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $2,481 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $95,036 |
| c. | Inventory  (Book ⦿  Market ○  Other ○  (attach explanation)) | $132,113 |
| d | Total current assets | $229,630 |
| e. | Total assets | $229,630 |
| f. | Postpetition payables (excluding taxes) | $3,272 |
| g. | Postpetition payables past due (excluding taxes) | $10,823 |
| h. | Postpetition taxes payable | $166 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $3,438 |
| k. | Prepetition secured debt | $15,093,164 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $4,546,931 |
| n. | Total liabilities (debt) (j+k+l+m) | $19,643,533 |
| o. | Ending equity/net worth (e-n) | $-19,413,903 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $93,372 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $14,214 | |
| c. | Gross profit (a-b) | $79,158 | |
| d. | Selling expenses | $15,331 | |
| e. | General and administrative expenses | $84,749 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $168 | |
| h. | Interest | $32,831 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-53,920 | $-53,920 |

| Part 5: Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|
| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

UST Form 11-MOR (12/01/2021)
4

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Case: 23-40997    Doc# 69    Filed: 03/05/24    Entered: 03/05/24 15:06:44    Page 5 of 39

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?    Yes ◉   No ○

d. Are you current on postpetition tax return filings?    Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○   No ○   N/A ◉

i. Do you have:    Worker's compensation insurance?    Yes ○   No ◉

      If yes, are your premiums current?    Yes ○   No ○   N/A ◉   (if no, see Instructions)

      Casualty/property insurance?    Yes ◉   No ○

      If yes, are your premiums current?    Yes ○   No ○   N/A ○   (if no, see Instructions)

      General liability insurance?    Yes ◉   No ○

      If yes, are your premiums current?    Yes ○   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○   No ◉

k. Has a disclosure statement been filed with the court?    Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ○

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| _Kristine Manlapaz_ | Kristine Manlapaz |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CEO | 02/21/2024 |
| Title | Date |

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

# Nutrition 53, Inc.

January 2024

# Nutrition 53, Inc.

As of January 31, 2024

# Nutrition 53, Inc.

As of January 31, 2024

# Nutrition 53, Inc.

As of January 31, 2024

# Nutrition 53, Inc.

As of January 31, 2024

# Nutrition 53, Inc.
## Statement of Capital Assets
### As of January 31, 2024

| | Total |
|---|---:|
| **Fixed Assets** | |
| **1410001 Computers** | 1,941.20 |
| **1410002 Furniture** | 2,863.40 |
| **1410003 Software** | 31,253.80 |
| **1410004 Leasehold Improvements** | 17,059.43 |
| **1410005 Warehouse Equipment** | 9,695.88 |
| **1410006 Accumulated Depreciation** | -75,736.96 |
| **1410007 Truck** | 0.00 |
| **1410008 Equipment** | 11,247.15 |
| **1410009 Office Equipments** | 2,402.40 |
| **1510000 Other Non-Current Assets and Intangibles** | 106,700.00 |
| **1510004 Accumulated Amortization** | -73,827.50 |
| **Total Fixed Assets** | **$          33,598.80** |

| Nutrition 53, Inc. | | |
|---|---|---|
| **Statement of Cash Flows** | | |
| **December 1-31,2023** | | |
| | | January |
| **Cash Beginning** | | **$5,631.28** |
| | | |
| Cash Receipts | | $81,557.31 |
| | | |
| Payments to Vendors | | $51,754.41 |
| Sales tax paid | | $0.00 |
| Admin Expenses | | $25,422.70 |
| Total Disbursements | | $77,177.11 |
| | | |
| **Cash End** | | **$10,011.48** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 30, 2023 through January 31, 2024

Account Number:  000000111615909



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00003893 DRE 703 210 03424 NNNNNNNNNNN  1 000000000 D2 0000
NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,695.16** |
| Deposits and Additions | 29 | 81,919.57 |
| ATM & Debit Card Withdrawals | 194 | -12,884.76 |
| Electronic Withdrawals | 33 | -71,185.55 |
| Fees | 1 | -25.75 |
| **Ending Balance** | **257** | **$2,518.67** |

Your Chase Platinum Business Checking account provides:
    No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
    500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
    $25,000 in cash deposits per statement cycle
    Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account -  please refer to your Deposit Account
Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240102 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026976448 Eed:240102  Ind ID:11118617953 Ind Name:Nutrition 53         Dec 27/28 Trn: 0026976448Tc | $1,940.91 |
| 01/02 | Online Transfer From Chk ...7258 Transaction#: 19466741191 | 1,500.00 |
| 01/03 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240103 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000023489591 Eed:240103  Ind ID:11118797800 Ind Name:Nutrition 53         Dec 29 - Jan 1 Trn: 0033489591Tc | 6,085.82 |
| 01/03 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240103 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000023489589 Eed:240103  Ind ID:11118725414 Ind Name:Nutrition 53         Dec 28/29 Trn: 0033489589Tc | 1,387.45 |
| 01/04 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240104 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000020794749 Eed:240104  Ind ID:11118885402 Ind Name:Nutrition 53         Jan 1-2 Trn: 0040794749Tc | 1,027.49 |
| 01/05 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240105 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029499393 Eed:240105  Ind ID:11119033090 Ind Name:Nutrition 53         Jan 2-3 Trn: 0059499393Tc | 2,032.93 |
| 01/08 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240108 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028683158 Eed:240108  Ind ID:11119193874 Ind Name:Nutrition 53         Jan 3-4 Trn: 0088683158Tc | 1,260.95 |

Case: 23-40997    Doc# 69    Filed: 03/05/24    Entered: 03/05/24 15:06:44    Page 20 of 39





# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/09 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240109 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029026057 Eed:240109  Ind ID:11119322203 Ind Name:Nutrition 53            Jan 6-7 Trn: 0099026057Tc | 5,779.71 |
| 01/09 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240109 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029026061 Eed:240109  Ind ID:11119298477 Ind Name:Nutrition 53            Jan 5-6 Trn: 0099026061Tc | 4,948.85 |
| 01/09 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240109 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029026059 Eed:240109  Ind ID:11119291791 Ind Name:Nutrition 53            Jan 4-5 Trn: 0099026059Tc | 2,464.45 |
| 01/10 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240110 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028794608 Eed:240110  Ind ID:11119419986 Ind Name:Nutrition 53            Jan 7-8 Trn: 0108794608Tc | 1,174.26 |
| 01/11 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240111 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029387669 Eed:240111  Ind ID:11119522200 Ind Name:Nutrition 53 Trn: 0119387669Tc | 4,022.92 |
| 01/12 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240112 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000027074585 Eed:240112  Ind ID:11119666277 Ind Name:Nutrition 53            Jan 9-10 Trn: 0127074585Tc | 4,047.53 |
| 01/16 | Online Transfer From Chk ...7258 Transaction#: 19591466217 | 8,000.00 |
| 01/16 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240116 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000027540130 Eed:240116  Ind ID:11119843207 Ind Name:Nutrition 53            Jan 10-11 Trn: 0167540130Tc | 1,951.78 |
| 01/17 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240117 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028401581 Eed:240117  Ind ID:11120026276 Ind Name:Nutrition 53            Jan 13-15 Trn: 0178401581Tc | 7,574.41 |
| 01/17 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240117 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028401583 Eed:240117  Ind ID:11119947314 Ind Name:Nutrition 53            Jan 11-12 Trn: 0178401583Tc | 3,759.52 |
| 01/17 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240117 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028401585 Eed:240117  Ind ID:11119954855 Ind Name:Nutrition 53            Jan 12-13 Trn: 0178401585Tc | 1,581.77 |
| 01/18 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240118 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029643030 Eed:240118  Ind ID:11120136025 Ind Name:Nutrition 53            Jan 15-16 Trn: 0189643030Tc | 1,343.34 |
| 01/23 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240123 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026236584 Eed:240123  Ind ID:11120537229 Ind Name:Nutrition 53            Jan 18-20 Trn: 0236236584Tc | 2,455.34 |
| 01/23 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240123 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026236586 Eed:240123  Ind ID:11120592534 Ind Name:Nutrition 53            Jan 20-21 Trn: 0236236586Tc | 1,536.42 |
| 01/24 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240124 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000023414490 Eed:240124  Ind ID:11120640775 Ind Name:Nutrition 53            Jan 21-22 Trn: 0243414490Tc | 1,775.73 |
| 01/25 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240125 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021298700 Eed:240125  Ind ID:11120733940 Ind Name:Nutrition 53            Jan 22-23 Trn: 0251298700Tc | 4,460.66 |
| 01/26 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240126 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029513022 Eed:240126  Ind ID:11120868427 Ind Name:Nutrition 53            Jan 23-24 Trn: 0269513022Tc | 3,420.30 |
| 01/29 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240129 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000023719783 Eed:240129  Ind ID:11120996811 Ind Name:Nutrition 53            Jan 24-25 Trn: 0293719783Tc | 1,654.75 |
| 01/30 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240130 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026772351 Eed:240130  Ind ID:11121126105 Ind Name:Nutrition 53            Jan 27-28 Trn: 0306772351Tc | 1,852.60 |

Case: 23-40997   Doc# 69   Filed: 03/05/24   Entered: 03/05/24 15:06:44   Page 21 of 39


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/30 | Orig CO Name:Pro Performance       Orig ID:9200502235 Desc Date:240130 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026772353 Eed:240130  Ind ID:11121098849 Ind Name:Nutrition 53       Jan 25-26 Trn: 0306772353Tc | 1,227.45 |
| 01/30 | Orig CO Name:Pro Performance       Orig ID:9200502235 Desc Date:240130 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026772355 Eed:240130  Ind ID:11121120915 Ind Name:Nutrition 53       Jan 26-27 Trn: 0306772355Tc | 801.58 |
| 01/31 | Orig CO Name:Pro Performance       Orig ID:9200502235 Desc Date:240131 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028299289 Eed:240131  Ind ID:11121228019 Ind Name:Nutrition 53       Jan 28-29 Trn: 0318299289Tc | 850.65 |
| **Total Deposits and Additions** | | **$81,919.57** |



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Card Purchase          12/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | $112.55 |
| 01/02 | Card Purchase          12/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/02 | Card Purchase          12/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/02 | Card Purchase          12/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 32.57 |
| 01/02 | Card Purchase          12/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 32.76 |
| 01/02 | Card Purchase          12/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 12.47 |
| 01/02 | Card Purchase          12/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 54.61 |
| 01/02 | Card Purchase          12/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.42 |
| 01/02 | Card Purchase          12/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 18.97 |
| 01/02 | Card Purchase          12/31 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.46 |
| 01/02 | Recurring Card Purchase 01/01 Google *Gsuite_Nutri Cc@Google.Com CA Card 0665 | 252.00 |
| 01/02 | Recurring Card Purchase 01/01 Skype Redmond WA Card 0665 | 6.50 |
| 01/02 | Recurring Card Purchase 01/01 Xero US Inv-5028816 Httpswww.Xero CO Card 0665 | 15.00 |
| 01/02 | Recurring Card Purchase 01/02 Shopify* 210842142 Httpsshopify. IL Card 0665 | 39.00 |
| 01/03 | Recurring Card Purchase 01/02 Kaiser Pay Internet 800-464-4000 CA Card 0665 | 712.51 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.50 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 123.20 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 37.41 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 164.28 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.68 |
| 01/03 | Card Purchase          01/02 Dialpad Meetings 415-842-9989 CA Card 0665 | 20.00 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 88.01 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.37 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.43 |
| 01/03 | Card Purchase          01/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.28 |
| 01/04 | Card Purchase          01/03 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 70.40 |
| 01/04 | Card Purchase          01/03 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 46.86 |
| 01/04 | Card Purchase          01/03 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/04 | Card Purchase          01/03 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.40 |
| 01/05 | Card Purchase          01/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/05 | Card Purchase          01/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/05 | Card Purchase          01/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 21.54 |
| 01/05 | Card Purchase          01/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 96.80 |
| 01/05 | Card Purchase          01/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 21.28 |
| 01/05 | Card Purchase          01/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/05 | Card Purchase          01/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 34.00 |
| 01/08 | Card Purchase          01/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 30.30 |
| 01/08 | Card Purchase          01/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 15.39 |


## ATM & DEBIT CARD WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/08 | Card Purchase | 01/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 92.90 |
| 01/08 | Card Purchase | 01/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 20.55 |
| 01/08 | Card Purchase | 01/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/06 Endicia Uspostage 800-576-3279 TX Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 108.26 |
| 01/08 | Card Purchase | 01/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/07 Endicia Uspostage 800-576-3279 TX Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 27.67 |
| 01/08 | Card Purchase | 01/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/08 | Card Purchase | 01/08 Amazon Prime*Tk5H436 Amzn.Com/Bill WA Card 0665 | 16.25 |
| 01/09 | Card Purchase | 01/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 235.86 |
| 01/09 | Card Purchase | 01/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 34.69 |
| 01/09 | Card Purchase | 01/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/09 | Card Purchase | 01/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/09 | Card Purchase | 01/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/09 | Card Purchase | 01/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/09 | Card Purchase | 01/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/09 | Card Purchase | 01/08 Ebay C 15649361598 408-3766151 CA Card 0665 | 4.95 |
| 01/09 | Recurring Card Purchase 01/09 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 0665 | | 200.00 |
| 01/09 | Recurring Card Purchase 01/09 Docusign Inc. 800-3799973 De Card 0665 | | 15.00 |
| 01/10 | Card Purchase | 01/09 Skype Redmond WA Card 0665 | 5.00 |
| 01/10 | Card Purchase | 01/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/10 | Card Purchase | 01/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 28.26 |
| 01/10 | Card Purchase | 01/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.42 |
| 01/10 | Card Purchase | 01/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 20.29 |
| 01/10 | Card Purchase | 01/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 70.40 |
| 01/10 | Card Purchase | 01/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/10 | Card Purchase | 01/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.27 |
| 01/11 | Card Purchase | 01/10 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 149.60 |
| 01/11 | Card Purchase | 01/11 Endicia Uspostage 800-576-3279 TX Card 0665 | 10.00 |
| 01/11 | Card Purchase | 01/10 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/11 | Card Purchase | 01/10 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/11 | Card Purchase | 01/10 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/12 | Card Purchase | 01/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/12 | Card Purchase | 01/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 81.78 |
| 01/12 | Card Purchase | 01/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.74 |
| 01/12 | Card Purchase | 01/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/12 | Card Purchase | 01/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 22.62 |
| 01/12 | Card Purchase | 01/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.37 |
| 01/12 | Card Purchase | 01/12 Endicia Uspostage 800-576-3279 TX Card 0665 | 38.87 |
| 01/16 | Card Purchase | 01/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 158.40 |
| 01/16 | Card Purchase | 01/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 25.89 |
| 01/16 | Card Purchase | 01/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Card Purchase | 01/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 34.00 |
| 01/16 | Card Purchase | 01/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.49 |
| 01/16 | Card Purchase | 01/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Card Purchase | 01/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Card Purchase | 01/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 78.52 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 01/16 | Card Purchase | 01/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 29.90 |
| 01/16 | Card Purchase | 01/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Card Purchase | 01/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Card Purchase | 01/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Recurring Card Purchase 01/14 Www.Saasant.Com Httpswww.Saas De Card 0665 | | 9.99 |
| 01/16 | Card Purchase | 01/15 Amzn Mktp US*R801Y5E Amzn.Com/Bill WA Card 0665 | 103.05 |
| 01/16 | Card Purchase | 01/15 Amzn Mktp US*R84513X Amzn.Com/Bill WA Card 0665 | 12.99 |
| 01/16 | Card Purchase | 01/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 228.24 |
| 01/16 | Card Purchase | 01/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.91 |
| 01/16 | Card Purchase | 01/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Card Purchase | 01/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 20.36 |
| 01/16 | Card Purchase | 01/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.42 |
| 01/16 | Card Purchase | 01/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/16 | Card Purchase | 01/16 Coverdash Policy(S) Httpswww.Usea CT Card 0665 | 2,253.71 |
| 01/16 | Card Purchase With Pin | 01/16 Safeway #0962 Alamo CA Card 0665 | 341.33 |
| 01/17 | Card Purchase | 01/16 Amzn Mktp US*Rt0S15S Amzn.Com/Bill WA Card 0665 | 67.87 |
| 01/17 | Card Purchase | 01/16 Amzn Mktp US*Rt0Sx4R Amzn.Com/Bill WA Card 0665 | 28.92 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 104.40 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.29 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 30.15 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 18.87 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.68 |
| 01/17 | Card Purchase | 01/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/17 | Recurring Card Purchase 01/17 Www.Namogoo.Com Www.Namogoo.C MA Card 0665 | | 160.00 |
| 01/17 | Recurring Card Purchase 01/17 Ring Unlimited Month Httpsring.Com CA Card 0665 | | 10.00 |
| 01/18 | Card Purchase | 01/17 Skype Redmond WA Card 0665 | 5.00 |
| 01/18 | Card Purchase | 01/17 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 15.13 |
| 01/18 | Card Purchase | 01/17 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/18 | Card Purchase | 01/17 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 143.27 |
| 01/18 | Card Purchase | 01/17 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 22.76 |
| 01/18 | Card Purchase | 01/17 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/18 | Card Purchase | 01/17 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/19 | Card Purchase | 01/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 92.86 |
| 01/19 | Card Purchase | 01/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 28.21 |
| 01/19 | Card Purchase | 01/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/19 | Card Purchase | 01/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.54 |
| 01/19 | Card Purchase | 01/19 Amzn Mktp US*R871H8F Amzn.Com/Bill WA Card 0665 | 43.69 |
| 01/19 | Card Purchase | 01/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/19 | Card Purchase | 01/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.37 |
| 01/19 | Recurring Card Purchase 01/19 Www.Namogoo.Com Www.Namogoo.C MA Card 0665 | | 18.37 |
| 01/22 | Card Purchase | 01/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/22 | Card Purchase | 01/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/22 | Card Purchase | 01/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 106.65 |
| 01/22 | Card Purchase | 01/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/22 | Card Purchase | 01/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/22 | Card Purchase | 01/20 Endicia Uspostage 800-576-3279 TX Card 0665 | 17.69 |
| 01/22 | Card Purchase | 01/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 61.60 |
| 01/22 | Card Purchase | 01/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 12.47 |

Case: 23-40997    Doc# 69    Filed: 03/05/24    Entered: 03/05/24 15:06:44    Page 24 of 39



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/22 | Card Purchase          01/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 23.09 |
| 01/22 | Recurring Card Purchase 01/21 Endicia 800-576-3279 TX Card 0665 | 19.99 |
| 01/22 | Recurring Card Purchase 01/21 Shipstation 512-485-4282 TX Card 0665 | 209.99 |
| 01/22 | Card Purchase With Pin  01/21 Costco Whse #0021 Danville CA Card 0665 | 856.29 |
| 01/22 | Card Purchase          01/22 Amzn Mktp US*R051R71 Amzn.Com/Bill WA Card 0665 | 47.77 |
| 01/23 | Recurring Card Purchase 01/22 Republic Services Tra 866-576-5548 AZ Card 0665 | 81.24 |
| 01/23 | Card Purchase          01/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 219.30 |
| 01/23 | Card Purchase          01/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 46.01 |
| 01/23 | Card Purchase          01/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/24 | Card Purchase          01/22 Skype Redmond WA Card 0665 | 5.00 |
| 01/24 | Recurring Card Purchase 01/23 Att*Bill Payment 800-288-2020 TX Card 0665 | 162.23 |
| 01/24 | Card Purchase          01/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.04 |
| 01/24 | Card Purchase          01/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 80.88 |
| 01/24 | Card Purchase          01/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/24 | Card Purchase          01/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 18.28 |
| 01/24 | Card Purchase          01/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/25 | Card Purchase          01/24 Fastrak Csc 415-486-8655 CA Card 0665 | 25.00 |
| 01/25 | Card Purchase          01/24 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 39.41 |
| 01/25 | Recurring Card Purchase 01/24 Userway.Org Userway.Org De Card 0665 | 49.00 |
| 01/26 | Card Purchase          01/25 Skype Redmond WA Card 0665 | 5.00 |
| 01/26 | Card Purchase          01/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 49.34 |
| 01/26 | Card Purchase          01/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 28.76 |
| 01/26 | Card Purchase          01/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/26 | Card Purchase          01/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.36 |
| 01/26 | Card Purchase          01/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.38 |
| 01/26 | Card Purchase          01/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/26 | Card Purchase          01/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.22 |
| 01/29 | Card Purchase          01/27 Endicia Uspostage 800-576-3279 TX Card 0665 | 58.08 |
| 01/29 | Card Purchase          01/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/29 | Card Purchase          01/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.12 |
| 01/29 | Card Purchase          01/27 Sps Commerce 866-999-8729 MN Card 0665 | 451.25 |
| 01/29 | Card Purchase          01/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 96.57 |
| 01/29 | Card Purchase          01/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.37 |
| 01/29 | Card Purchase With Pin  01/27 Costco Whse #0021 Danville CA Card 0665 | 435.10 |
| 01/29 | Card Purchase          01/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.76 |
| 01/29 | Card Purchase          01/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 60.62 |
| 01/29 | Card Purchase          01/28 Amzn Mktp US*R23L71N Amzn.Com/Bill WA Card 0665 | 107.63 |
| 01/29 | Card Purchase          01/28 Amzn Mktp US*R04Bq4X Amzn.Com/Bill WA Card 0665 | 34.61 |
| 01/30 | Card Purchase          01/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 105.44 |
| 01/30 | Card Purchase          01/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.38 |
| 01/30 | Card Purchase          01/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/30 | Card Purchase          01/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/30 | Card Purchase          01/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/30 | Card Purchase          01/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/30 | Card Purchase          01/30 Amzn Mktp US*R28LA0O Amzn.Com/Bill WA Card 0665 | 207.95 |
| 01/30 | Card Purchase          01/30 Amzn Mktp US*R20Yl0X Amzn.Com/Bill WA Card 0665 | 78.64 |
| 01/31 | Card Purchase          01/30 Fastrak Csc 415-486-8655 CA Card 0665 | 25.00 |
| 01/31 | Card Purchase          01/31 Endicia Uspostage 800-576-3279 TX Card 0665 | 28.03 |
| 01/31 | Card Purchase          01/31 Stamps.Com  *Uspostag 855-608-2677 TX Card 0665 | 17.91 |
| 01/31 | Card Purchase          01/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 01/31 | Card Purchase          01/30 Fairfield Bus Lic 707-428-7596 CA Card 0665 | 694.00 |

Case: 23-40997   Doc# 69   Filed: 03/05/24   Entered: 03/05/24 15:06:44   Page 25 of
39





## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/31 | Card Purchase | 01/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.12 |
| 01/31 | Card Purchase | 01/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.40 |
| 01/31 | Card Purchase | 01/30 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 19.51 |
| **Total ATM & Debit Card Withdrawals** | | | **$12,884.76** |

## ATM & DEBIT CARD SUMMARY

Kristine P Manlapaz  Card 0665

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12,884.76 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12,884.76 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | 12/29 Online ACH Payment 11118709874 To Cyrusrosales (_###7722) | $2,500.00 |
| 01/02 | 12/29 Online ACH Payment 11118709777 To Adonisalambra (_#######6294) | 1,500.00 |
| 01/03 | Orig CO Name:Pgande          Orig ID:5940742640 Desc Date:Jan 24 CO Entry Descr:Web Onlinesec:Web  Trace#:028000087157515 Eed:240103  Ind ID:76656152122323 Ind Name:Nutrition 53 Inc                                                    Web Online Trn: 0037157515Tc | 245.33 |
| 01/03 | 01/03 Online ACH Payment 11118944688 To Rosettacheung (_#########9071) | 2,500.00 |
| 01/03 | 01/03 Online ACH Payment 11119000963 To Jonpadilla (_#####5531) | 2,500.00 |
| 01/08 | 01/08 Online ACH Payment 11119299331 To Annetanswai (_#######8148) | 666.66 |
| 01/08 | 01/08 Online ACH Payment 11119359926 To Maiapadilla (_#######3255) | 500.00 |
| 01/08 | 01/08 Online ACH Payment 11119359936 To Jaxpadilla (_#######2162) | 500.00 |
| 01/08 | 01/08 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ph Ref:/Rfb/007294021455N Invoice Payment Trn: 3462484008Es | 2,100.00 |
| 01/09 | 01/09 Online ACH Payment 11119460439 To Mkdedisoncourtllc (_#######0633) | 9,596.85 |
| 01/09 | 01/09 Online ACH Payment 11119456048 To Wingseeng (_#######8161) | 3,362.74 |
| 01/09 | 01/09 Online ACH Payment 11119460566 To Quynhsloan (_#####1947) | 1,000.00 |
| 01/10 | 01/10 Online Transfer To Chk ...7258 Transaction#: 19537888804 | 2,000.00 |
| 01/11 | 01/11 Online Transfer To Chk ...7258 Transaction#: 19547022951 | 2,000.00 |
| 01/11 | 01/11 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ph Ref:/Rfb/007294021455N Invoice Payment Trn: 3242254011Es | 2,100.00 |
| 01/12 | 01/12 Online ACH Payment 11119891127 To Cyrusrosales (_###7722) | 2,500.00 |
| 01/16 | 01/16 Online ACH Payment 11120009612 To Quynhsloan (_#####1947) | 1,500.00 |
| 01/16 | 01/16 Online ACH Payment 11120061202 To Wideumbrella (_#####1890) | 5,000.00 |
| 01/16 | Orig CO Name:Liberty          Orig ID:0000061050 Desc Date:240116 CO Entry Descr:Mutual   Sec:Web  Trace#:021000027851810 Eed:240116  Ind ID:0822686 Ind Name:Nutrition 53 *Inc 844-961-0334 Trn: 0167851810Tc | 238.92 |
| 01/17 | 01/17 Online ACH Payment 11120196437 To Majixwebconsulting (_#####2078) | 3,821.72 |
| 01/17 | 01/17 Online ACH Payment 11120196455 To Jonathanpadilla (_#####5531) | 5,000.00 |
| 01/17 | 01/17 Online ACH Payment 11120196477 To Adonisalambra (_#######6294) | 1,500.00 |


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/18 | Orig CO Name:American Express      Orig ID:9493560001 Desc Date:240118 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023089681 Eed:240118  Ind ID:A1710 Ind Name:William Romanowski                                                            Am Trn: 0183089681Tc | 365.00 |
| 01/18 | Zelle Payment To Cyrus Rosales Jpm99A851S01 | 300.00 |
| 01/22 | Zelle Payment To Cyrus Rosales Jpm99A8C1Wu4 | 300.00 |
| 01/24 | 01/24 Online ACH Payment 11120759635 To Cyrusrosales (_###7722) | 2,500.00 |
| 01/25 | 01/25 Online ACH Payment 11120889185 To Rosettacheung (_##########9071) | 2,500.00 |
| 01/25 | 01/25 Online Transfer To Chk ...7258 Transaction#: 19670483175 | 2,005.00 |
| 01/26 | 01/26 Online Transfer To Chk ...7258 Transaction#: 19681077273 | 2,000.00 |
| 01/26 | 01/26 Online ACH Payment 11121047015 To Jonathanpadilla (_######5531) | 2,500.00 |
| 01/26 | 01/26 Online ACH Payment 11121090971 To Majixwebconsulting (_####2078) | 2,083.33 |
| 01/30 | 01/30 Online ACH Payment 11121291265 To Quynhsloan (_######1947) | 2,500.00 |
| 01/30 | 01/30 Online ACH Payment 11121291308 To Jonathanpadilla (_######5531) | 1,500.00 |
| **Total Electronic Withdrawals** | | **$71,185.55** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Service Charges For The Month of December | $25.75 |
| **Total Fees** | | **$25.75** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $3,514.76 | 01/11 | 1,754.25 | 01/23 | 7,191.67 |
| 01/03 | 4,532.03 | 01/12 | 3,106.40 | 01/24 | 6,164.97 |
| 01/04 | 5,390.11 | 01/16 | 2,906.06 | 01/25 | 6,007.22 |
| 01/05 | 7,219.42 | 01/17 | 5,018.86 | 01/26 | 2,700.13 |
| 01/08 | 4,322.39 | 01/18 | 5,481.04 | 01/29 | 3,056.77 |
| 01/09 | 3,015.31 | 01/19 | 5,252.00 | 01/30 | 2,491.99 |
| 01/10 | 2,020.93 | 01/22 | 3,556.46 | 01/31 | 2,518.67 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:  00000000000527695511

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $22.50 |
| **Total Service Charges** | **$22.50**  Will be assessed on 2/5/24 |

Case: 23-40997   Doc# 69   Filed: 03/05/24   Entered: 03/05/24 15:06:44   Page 27 of 39



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 30 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 201 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | 4 | 0 | $40.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 9 | 0 | 9 | $2.50 | $22.50 |
| **Subtotal Other Service Charges (Will be assessed on 2/5/24)** | | | | | **$22.50** |

**ACCOUNT** 000000111615909

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 27 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 199 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | | | | |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 9 | | | | |

**ACCOUNT** 000000527695511

| | | |
|---|---|---|
| **Electronic Credits** | | |
| Electronic Credits | 3 | |
| **Credits** | | |
| Non-Electronic Transactions | 2 | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

Your name and account number;
A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank





**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00001536 DRE 111 212 03424 NNNNNNNNNNN  1 000000000 D2 0000
NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

---

### CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,118.98** |
| Deposits and Additions | 5 | 16,105.00 |
| Electronic Withdrawals | 9 | -17,830.34 |
| **Ending Balance** | **14** | **$393.64** |

Your Chase Platinum Business Checking account provides:
    No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
    500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
    $25,000 in cash deposits per statement cycle
    Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account
Agreement for more information.

---

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/10 | Online Transfer From Chk ...5909 Transaction#: 19537888804 | $2,000.00 |
| 01/11 | Online Transfer From Chk ...5909 Transaction#: 19547022951 | 2,000.00 |
| 01/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240116 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020497650 Eed:240116   Ind ID:6101159 Ind Name:Nutrition 53, Inc. Trn: 0160497650Tc | 8,100.00 |
| 01/25 | Online Transfer From Chk ...5909 Transaction#: 19670483175 | 2,005.00 |
| 01/26 | Online Transfer From Chk ...5909 Transaction#: 19681077273 | 2,000.00 |
| **Total Deposits and Additions** | | **$16,105.00** |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240102 CO Entry Descr:Fee     Sec:CCD   Trace#:021000027081820 Eed:240102   Ind ID:6101159 Ind Name:Nutrition 53, Inc. Trn: 0027081820Tc | $294.40 |
| 01/02 | 01/02 Online Transfer To Chk ...5909 Transaction#: 19466741191 | 1,500.00 |
| 01/10 | Orig CO Name:Jenine Barroga        Orig ID:770510487C Desc Date:      CO Entry Descr:Iat Paypalsec:Web   Trace#:021000029452542 Eed:240110   Ind ID:1031832503731 Ind Name:Nutrition53, Inc. Trn: 0109452542Tc | 2,004.99 |
| 01/11 | Orig CO Name:Jenine Barroga        Orig ID:770510487C Desc Date:      CO Entry Descr:Iat Paypalsec:Web   Trace#:021000027108801 Eed:240111   Ind ID:1031852485836 Ind Name:Nutrition53, Inc. Trn: 0117108801Tc | 2,004.99 |
| 01/16 | 01/16 Online Transfer To Chk ...5909 Transaction#: 19591466217 | 8,000.00 |
| 01/19 | Orig CO Name:Paypal        Orig ID:Paypalsi77 Desc Date:240119 CO Entry Descr:Inst Xfer Sec:Web   Trace#:021000024385551 Eed:240119   Ind ID:Google Youtube          Ind Name:Nutrition53, Inc. 240119Ppz1Ql Trn: 0194385551Tc | 13.99 |
| 01/25 | Orig CO Name:Jenine Barroga        Orig ID:770510487C Desc Date:      CO Entry Descr:Iat Paypalsec:Web   Trace#:021000020714606 Eed:240125   Ind ID:1032124647204 Ind Name:Nutrition53, Inc. Trn: 0250714606Tc | 2,004.99 |
| 01/25 | Orig CO Name:Paypal        Orig ID:Paypalsi77 Desc Date:240125 CO Entry Descr:Inst Xfer Sec:Web   Trace#:021000026214656 Eed:240125   Ind ID:Google Google S          Ind Name:Nutrition53, Inc. 240125Ppz24V Trn: 0256214656Tc | 1.99 |
| 01/29 | Orig CO Name:Jenine Barroga        Orig ID:770510487C Desc Date:      CO Entry Descr:Iat Paypalsec:Web   Trace#:021000025509675 Eed:240129   Ind ID:1032144957417 Ind Name:Nutrition53, Inc. Iatcv240126Ppz07Y Trn: 0295509675Tc | 2,004.99 |
| **Total Electronic Withdrawals** | | **$17,830.34** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/02 | $324.58 |
| 01/10 | 319.59 |
| 01/11 | 314.60 |
| 01/16 | 414.60 |
| 01/19 | 400.61 |
| 01/25 | 398.63 |
| 01/26 | 2,398.63 |
| 01/29 | 393.64 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Case: 23-40997    Doc# 69    Filed: 03/05/24    Entered: 03/05/24 15:06:44    Page 31 of 39



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | 500 | 0 | $0.40 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

**ACCOUNT** 000000112227258

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

  Your name and account number;
  A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
  The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Case: 23-40997    Doc# 69    Filed: 03/05/24    Entered: 03/05/24 15:06:44    Page 32 of 39


This Page Intentionally Left Blank

Case: 23-40997    Doc# 69    Filed: 03/05/24    Entered: 03/05/24 15:06:44    Page 33 of 39



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00019351 DRE 703 210 03424 NNNNNNNNNNN  1 000000000 D2 0000

NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$379.16** |
| Deposits and Additions | 3 | 2,055.93 |
| Electronic Withdrawals | 2 | -1,698.47 |
| **Ending Balance** | **5** | **$736.62** |

Your Chase Platinum Business Checking account provides:

  No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
  500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
  $25,000 in cash deposits per statement cycle
  Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account -  please refer to your Deposit Account
Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:240102 CO Entry Descr:624715453 Sec:CCD    Trace#:061120088079964 Eed:240102  Ind ID:366184207259976        Ind Name:Nutrition53, Inc.        Wal-Mart Stores, Inc Payment Trn: 0028079964Tc | $692.37 |
| 01/16 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:240116 CO Entry Descr:630469511 Sec:CCD    Trace#:061120086412346 Eed:240116  Ind ID:366184230862973        Ind Name:Nutrition53, Inc.        Wal-Mart Stores, Inc Payment Trn: 0166412346Tc | 949.85 |
| 01/30 | Orig CO Name:Wal-Mart Stores    Orig ID:4216028    Desc Date:240130 CO Entry Descr:636024494 Sec:CCD    Trace#:061120087540405 Eed:240130  Ind ID:366184251147176        Ind Name:Nutrition53, Inc.        Wal-Mart Stores, Inc Payment Trn: 0307540405Tc | 413.71 |
| **Total Deposits and Additions** | | **$2,055.93** |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/08 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:      CO Entry Descr:Creditcardsec:Web   Trace#:026002570527459 Eed:240108   Ind ID:1082532757 Ind Name:Kristine Manlapaz Trn: 0080527459Tc | $1,000.00 |
| 01/18 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:      CO Entry Descr:Creditcardsec:Web   Trace#:026002579115094 Eed:240118   Ind ID:1086176551 Ind Name:Kristine Manlapaz Trn: 0189115094Tc | 698.47 |
| **Total Electronic Withdrawals** | | **$1,698.47** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/02 | $1,071.53 |
| 01/08 | 71.53 |
| 01/16 | 1,021.38 |
| 01/18 | 322.91 |
| 01/30 | 736.62 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

Your name and account number;
A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Case: 23-40997   Doc# 69   Filed: 03/05/24   Entered: 03/05/24 15:06:44   Page 35 of 39



## Statement for January 2024

Nutrition53, Inc.
497 Ediston Ct.
Suite B
94534 Fairfield

### Balance Summary (1/1/24 - 1/31/24)

|     | Available beginning | Available ending | Withheld beginning | Withheld ending |
|-----|--------------------:|-----------------:|-------------------:|----------------:|
| USD | 0.00 | 0.00 | 0.00 | 0.00 |



## Activity Summary (1/1/24 - 1/31/24)

| | USD |
|---|---:|
| **Beginning Available Balance** | **0.00** |
| Payments received | 0.00 |
| Payments sent | -8,015.98 |
| Withdrawals and Debits | 0.00 |
| Deposits and Credits | 8,035.94 |
| Fees | -19.96 |
| **Ending Available Balance** | **0.00** |



## Payments sent

| Description | USD |
|---|---|
| General payment | -8,000.00 |
| Payment Bill User Payment | -15.98 |
| **Total** | **-8,015.98** |

## Deposits and Credits

| Description | USD |
|---|---|
| Transfer Deposit | 8,035.94 |
| **Total** | **8,035.94** |

## Fees

| Description | USD |
|---|---|
| Fee | -19.96 |
| **Total** | **-19.96** |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 1/10/24 | General Payment<br>ID: 1A177049051569211 | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 1/10/24 | Bank Deposit to PP Account<br>ID: 87283977AP114730Y | | 2,004.99 | 0.00 | 2,004.99 |
| 1/11/24 | General Payment<br>ID: 1HU09141R3945003J | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 1/11/24 | Bank Deposit to PP Account<br>ID: 0E402124T88655255 | | 2,004.99 | 0.00 | 2,004.99 |
| 1/19/24 | PreApproved Payment Bill User<br>Payment<br>ID: 1JD91178HG799161Y | Google<br>paypal-account-usd@google.com | -13.99 | 0.00 | -13.99 |
| 1/19/24 | Bank Deposit to PP Account<br>ID: 1ES54422YP276573E | | 13.99 | 0.00 | 13.99 |
| 1/25/24 | PreApproved Payment Bill User<br>Payment<br>ID: 4PM67191HM112840X | Google<br>paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 1/25/24 | Bank Deposit to PP Account<br>ID: 1YF857870E3692042 | | 1.99 | 0.00 | 1.99 |
| 1/25/24 | General Payment<br>ID: 99H63600X9813670R | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 1/25/24 | Bank Deposit to PP Account<br>ID: 2K301889XS558331Y | | 2,004.99 | 0.00 | 2,004.99 |
| 1/26/24 | General Payment<br>ID: 8WM01315Y24099806 | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 1/26/24 | Bank Deposit to PP Account<br>ID: 13660831DS820464S | | 2,004.99 | 0.00 | 2,004.99 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-636 (or access your activity to cancel or confirm recurring transactions online by logging into your account on the member.)