# UNITED STATES BANKRUPTCY COURT

## FOR THE NOR DISTRICT OF   CALIFORNIA

### OAKLAND DIVISION

In Re. NUTRITION 53, INC.                     §         Case No.   23-40997
                                              §
_____              §
                Debtor(s)                     §
                                              §         ☐ Jointly Administered

# Monthly Operating Report                                   Chapter 11

Reporting Period Ended: 03/31/2024              Petition Date: 08/11/2023

Months Pending: 8                               Industry Classification: | 4 | 4 | 6 | 1 |

Reporting Method:              Accrual Basis ◉         Cash Basis ○

Debtor's Full-Time Employees (current):                         1

Debtor's Full-Time Employees (as of date of order for relief):  1


**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☒   Accounts receivable aging
☒   Postpetition liabilities aging
☒   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer


Kristine Manlapaz                               Kristine Manlapaz
Signature of Responsible Party                  Printed Name of Responsible Party

04/22/2024
Date

                                                497 Edison Ct. Suite B, Fairfield, CA 94534
                                                Address


STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $8,598 | |
| b. Total receipts (net of transfers between accounts) | $73,243 | $220,803 |
| c. Total disbursements (net of transfers between accounts) | $74,584 | $219,177 |
| d. Cash balance end of month (a+b-c) | $7,258 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $74,584 | $219,177 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $11,832 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $95,036 |
| c. Inventory      (Book ● Market ○ Other ○   (attach explanation)) | $122,363 |
| d Total current assets | $229,231 |
| e. Total assets | $229,231 |
| f. Postpetition payables (excluding taxes) | $2,958 |
| g. Postpetition payables past due (excluding taxes) | $12,641 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $2,958 |
| k. Prepetition secured debt | $15,093,164 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $4,546,931 |
| n. Total liabilities (debt) (j+k+l+m) | $19,643,053 |
| o. Ending equity/net worth (e-n) | $-19,413,822 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $83,074 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $4,860 | |
| c. Gross profit (a-b) | $78,214 | |
| d. Selling expenses | $5,561 | |
| e. General and administrative expenses | $86,289 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $168 | |
| h. Interest | $32,951 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-46,755 | $-154,886 |

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* |  |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

UST Form 11-MOR (12/01/2021)
4

Debtor's Name  NUTRITION 53, INC.                    Case No.  23-40997


| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Case: 23-40997    Doc# 73    Filed: 04/26/24    Entered: 04/26/24 06:17:02    Page 5 of 38
5


UST Form 11-MOR (12/01/2021)

| | | | | | |
|------|--|--|--|--|--|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)          7

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |
| i. | Do you have:        Worker's compensation insurance? | Yes ○  No ● | |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| _Kristine Manlapaz_ | Kristine Manlapaz |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CEO | 04/22/2024 |
| Title | Date |



PageOnePartOne

PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

# Nutrition 53, Inc.

## Profit and Loss

### March 2024

| | TOTAL |
|---|---|
| **Income** | |
| 4120000 Protein Powder | 19,776.14 |
| 4140000 Capsules | 545.96 |
| 4210000 Other Sales | 431.99 |
| Sales on Distribution | 62,319.84 |
| **Total Income** | **$83,073.93** |
| **Cost of Goods Sold** | |
| 5120000 Protein Powder. | 4,711.99 |
| 5140000 Capsules. | 108.24 |
| 5210000 Other Costs. | 39.40 |
| **Total Cost of Goods Sold** | **$4,859.63** |
| **GROSS PROFIT** | **$78,214.30** |
| **Expenses** | |
| 6140000 Bank Charges. | 4,096.48 |
| 6160000 Business Insurances | 1,111.19 |
| 6170000 Interests | 32,950.76 |
| 6190000 Office/General Administrative Expenses | 6,537.60 |
| 6201000 Other Business Expense | 163.21 |
| 6260000 Travel Expense | 605.00 |
| 8160000 Medical Expenses... | 1,425.02 |
| 8210000 Salaries and Wages.. | 62,150.00 |
| 8220000 Rent or Lease.. | 7,514.88 |
| 8240000 Shipping, Freight and Delivery | 5,561.25 |
| 8270000 Utilities.. | 2,686.02 |
| **Total Expenses** | **$124,801.41** |
| **NET OPERATING INCOME** | **$ -46,587.11** |
| **Other Expenses** | |
| 8120000 Amortization.. | 167.50 |
| **Total Other Expenses** | **$167.50** |
| **NET OTHER INCOME** | **$ -167.50** |
| **NET INCOME** | **$ -46,754.61** |

# Nutrition 53, Inc.

## Balance Sheet

As of March 31, 2024

| | TOTAL |
|---|---:|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 1110000 Bank Accounts | |
| 1110002 Chase Bank 5909 | 5,556.34 |
| 1110003 Chase Bank 7258 | -135.59 |
| 1110004 Chase Bank 5511 | 86.62 |
| **Total 1110000 Bank Accounts** | **5,507.37** |
| 1120000 Clearing Accounts | 0.00 |
| 1120001 Cash Clearing Account | 8,683.85 |
| 1120006 Cash Clearing - Amazon | 108,678.02 |
| 1120007 Cash Clearing - Authorize and Paypal | 18,344.96 |
| **Total 1120000 Clearing Accounts** | **135,706.83** |
| **Total Bank Accounts** | **$141,214.20** |
| Accounts Receivable | |
| 1210000 Accounts Receivables | 864,139.94 |
| 1210001 Accounts Receivable | -849,584.52 |
| 1210002 Online Payment Receivable-Amazon | 92,312.89 |
| **Total 1210000 Accounts Receivables** | **106,868.31** |
| **Total Accounts Receivable** | **$106,868.31** |
| Other Current Assets | |
| 1310000 Inventories | 0.00 |
| 1310001 Inventory | 1,107,224.11 |
| 1310003 Inventory writeoff(expired) | -984,861.01 |
| **Total 1310000 Inventories** | **122,363.10** |
| 1320000 Prepaid Expenses | |
| 1320001 Prepaid Expense | -8,223.37 |
| 1320002 Prepaid Rent | 16,150.00 |
| 1320004 Prepaid Shipping Expense-Endicia | 4.72 |
| **Total 1320000 Prepaid Expenses** | **7,931.35** |
| **Total Other Current Assets** | **$130,294.45** |
| **Total Current Assets** | **$378,376.96** |
| Fixed Assets | |
| 1410001 Computers | 1,941.20 |
| 1410002 Furniture | 2,863.40 |
| 1410003 Software | 31,253.80 |
| 1410004 Leasehold Improvements | 17,059.43 |
| 1410005 Warehouse Equipment | 9,695.88 |
| 1410006 Accumulated Depreciation | -75,736.96 |
| 1410008 Equipment | 11,247.15 |

# Nutrition 53, Inc.

## Balance Sheet

As of March 31, 2024

|  | TOTAL |
|---|---|
| 1410009 Office Equipments | 2,402.40 |
| 1510000 Other Non-Current Assets and Intangibles | |
| 1510001 Organizational Expenses | 40,200.00 |
| 1510002 Formulation | 25,000.00 |
| 1510007 Membership | 41,500.00 |
| **Total 1510000 Other Non-Current Assets and Intangibles** | **106,700.00** |
| 1510004 Accumulated Amortization | -74,162.50 |
| **Total Fixed Assets** | **$33,263.80** |
| **TOTAL ASSETS** | **$411,640.76** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2110000 Accounts Payable | 901,400.50 |
| 2110001 Accounts Payable. | -221,661.60 |
| **Total 2110000 Accounts Payable** | **679,738.90** |
| **Total Accounts Payable** | **$679,738.90** |
| Credit Cards | |
| 2210000 Credit Card | |
| 2210005 American Express-2003 | -1,730.00 |
| 2210009 Mastercard | 25,304.88 |
| **Total 2210000 Credit Card** | **23,574.88** |
| **Total Credit Cards** | **$23,574.88** |
| Other Current Liabilities | |
| 2310000 Other Current Liability | |
| 2310001 Sales Tax Payable | -78,835.67 |
| 2310001A California Department of Tax and Fee Administration Payable | 73,426.26 |
| **Total 2310001 Sales Tax Payable** | **-5,409.41** |
| 2310003 Note Payable(C) - W. Romanowski | 317,676.55 |
| 2310003-2 Notes payable-Bill | 162,658.33 |
| 2310003-3 Interest Payable-Bill | 24,066.24 |
| 2310006-2 Note Payable-Wide Umbrella | 690,940.89 |
| 2310007 Interest Payable-Wide Umbrella | 17,396.80 |
| 2310009 Note Payable-PLC(Jonathan Padilla) | 1,992,472.09 |
| 2310014-ER Social Security-Employer | -0.03 |
| 2310018 Amazon Cash Advance | 368,959.99 |
| 2310019 Promissory Note-Kristine Manlapaz | 339,166.66 |
| 2310020 Interest on Promissory Note | 34,811.75 |
| Deferred Salary Expense | 11,916.67 |
| Note Payable-Nebo | 105,000.01 |

# Nutrition 53, Inc.

### Balance Sheet

As of March 31, 2024

|  | TOTAL |
|---|---|
| **Total 2310000 Other Current Liability** | **4,059,656.54** |
| 2320000 Accruals |  |
| 2320001 Accrued Expenses | 236,942.90 |
| **Total 2320000 Accruals** | **236,942.90** |
| **Total Other Current Liabilities** | **$4,296,599.44** |
| **Total Current Liabilities** | **$4,999,913.22** |
| Long-Term Liabilities |  |
| 2410000 Long Term Liabilities |  |
| 2410006 Note Payable - Pinecrest Capital Partners | 63,558.46 |
| 2410007 Note Payable - Rogers Healy | 50,697.87 |
| 2410009 Note Payable-Barbara Legrand | 121,616.35 |
| 2410010 Note Payable-Alex Romanowski | 73,546.72 |
| 2410011 Note payable- Dalton Romanowski | 12,275.63 |
| **Total 2410000 Long Term Liabilities** | **321,695.03** |
| **Total Long-Term Liabilities** | **$321,695.03** |
| **Total Liabilities** | **$5,321,608.25** |
| Equity |  |
| 3110000 Additional Paid In Capital |  |
| 3110001 APIC | 6,433,815.70 |
| 3110002 APIC - Hall Family | 1,642,163.72 |
| **Total 3110000 Additional Paid In Capital** | **8,075,979.42** |
| 3210000 Contributed Capital (Par Value) | 6,440.25 |
| 3310000 Retained Earnings | -12,837,501.96 |
| Net Income | -154,885.20 |
| **Total Equity** | **$ -4,909,967.49** |
| **TOTAL LIABILITIES AND EQUITY** | **$411,640.76** |

# Nutrition 53, Inc.
## Statement of Capital Asset
### As of March 31,2024

|  | Total |
|---|---|
| **Fixed Assets** | |
| **1410001 Computers** | 1,941.20 |
| **1410002 Furniture** | 2,863.40 |
| **1410003 Software** | 31,253.80 |
| **1410004 Leasehold Improvements** | 17,059.43 |
| **1410005 Warehouse Equipment** | 9,695.88 |
| **1410006 Accumulated Depreciation** | -75,736.96 |
| **1410008 Equipment** | 11,247.15 |
| **1410009 Office Equipments** | 2,402.40 |
| **1510000 Other Non-Current Assets and Intangibles** | 106,700.00 |
| **1510004 Accumulated Amortization** | -74,162.50 |
| **Total Fixed Assets** | $ 33,263.80 |

| Nutrition 53, Inc. | | |
|---|---|---|
| **Statement of Cash Flows** | | |
| **March 1-31,2024** | | |
| | | January |
| **Cash Beginning** | | **$8,597.97** |
| | | |
| Cash Receipts | | $73,243.45 |
| | | |
| Payments to Vendors | | $47,915.61 |
| Sales tax paid | | $0.00 |
| Admin Expenses | | $26,668.21 |
| Total Disbursements | | $74,583.82 |
| | | |
| **Cash End** | | **$7,257.60** |

# Nutrition 53, Inc.

## A/P Aging Summary

As of March 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| All Points Manufacturing | | | | | 4,536.60 | $4,536.60 |
| Altec Packaging, Inc | | | | | 5,534.80 | $5,534.80 |
| Boos & Associates | | | | | 13,163.81 | $13,163.81 |
| Boutin Jones Inc | | | | | 2,064.00 | $2,064.00 |
| Central Transport | | | | | 3,360.09 | $3,360.09 |
| Command Nutritionals | | | | | 246,836.83 | $246,836.83 |
| CommerceHub | | | | | 67.00 | $67.00 |
| Ergo Law | | | | | 3,300.00 | $3,300.00 |
| Federal Express | | | | 6.40 | 71,890.44 | $71,896.84 |
| Formulation Solutions | | | | | 7,000.00 | $7,000.00 |
| Proform Laboratories | | | | | 57,352.76 | $57,352.76 |
| Smoothie King Historical | | | | | 232,365.45 | $232,365.45 |
| Total Quality Logistics | | | | | 5,155.00 | $5,155.00 |
| Veritas Property Management | | 9,689.37 | | | | $9,689.37 |
| Wide Umbrella | | | | | 11,500.00 | $11,500.00 |
| Zoe Padilla. | 2,958.17 | | 2,958.17 | 0.01 | | $5,916.35 |
| TOTAL | $2,958.17 | $9,689.37 | $2,958.17 | $6.41 | $664,126.78 | $679,738.90 |

# Nutrition 53, Inc.

## A/R Aging Summary

As of March 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Amazon | 1,446.04 | 1,917.40 | | | 92,312.89 | $95,676.33 |
| Caveman | | | | | 272.25 | $272.25 |
| GNC | | | | | 1,259.30 | $1,259.30 |
| Lean1.com Shopify | 5,593.94 | | | | | $5,593.94 |
| Paolo Cristobal | | | | | 2,538.27 | $2,538.27 |
| PFA | | | | | -2,229.50 | $ -2,229.50 |
| Sam's Club | | | | | 554.83 | $554.83 |
| ShopHQ | | | | | 327.92 | $327.92 |
| The Kroger Co. | 2,835.00 | | | | | $2,835.00 |
| Walmart Marketplace | 39.97 | | | | | $39.97 |
| TOTAL | **$9,914.95** | **$1,917.40** | **$0.00** | **$0.00** | **$95,035.96** | **$106,868.31** |



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2024 through March 29, 2024

Account Number: 000000111615909



### CUSTOMER SERVICE INFORMATION

| Web site: | **www.Chase.com** |
|---|---|
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00002527 DRE 703 210 09424 NNNNNNNNNNN  1 000000000 D2 0000
NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

## Good news: We've eliminated the non-Chase ATM fee for inquiries and transfers

As of December 10, 2023, we no longer charge the $3 transaction fee for each balance inquiry or balance transfer made at a non-Chase ATM.

We continue to charge a fee for <u>withdrawals</u> made at a non-Chase ATM, unless your account is eligible for a waiver.[1]

Surcharge fees from the ATM owner/network may still apply. We don't charge these fees when you use a Chase ATM.

You can find the current fee schedule in the **Additional Banking Services and Fees for Business Accounts** at chase.com/business/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]We waive this fee for Chase Business Complete Checking® accounts with Chase Military Banking Benefits, Chase Platinum Business[SM] Checking, Chase Performance Business Checking® and Chase Analysis Business Checking[SM] accounts.

## CHECKING SUMMARY  Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,936.73** |
| Deposits and Additions | 21 | 69,083.05 |
| ATM & Debit Card Withdrawals | 141 | -10,392.69 |
| Electronic Withdrawals | 27 | -59,885.41 |
| Fees | 1 | -26.80 |
| **Ending Balance** | **190** | **$714.88** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.


# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240301 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021683630 Eed:240301   Ind ID:11124291361 Ind Name:Nutrition 53        Feb 27-28 Trn: 0611683630Tc | $2,230.67 |
| 03/04 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240304 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025362103 Eed:240304   Ind ID:11124468926 Ind Name:Nutrition 53        Feb 28-29 Trn: 0645362103Tc | 2,089.02 |
| 03/05 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240305 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021383477 Eed:240305   Ind ID:11124624881 Ind Name:Nutrition 53        Feb 29-Mar 3 Trn: 0651383477Tc | 7,201.03 |
| 03/06 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240306 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027001468 Eed:240306   Ind ID:11124738920 Ind Name:Nutrition 53        Mar 3-4 Trn: 0667001468Tc | 2,863.98 |
| 03/07 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240307 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020550301 Eed:240307   Ind ID:11124870431 Ind Name:Nutrition 53        Mar 4-5 Trn: 0670550301Tc | 2,223.63 |
| 03/08 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240308 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000026801972 Eed:240308   Ind ID:11125042386 Ind Name:Nutrition 53        Mar 5-6 Trn: 0686801972Tc | 2,819.99 |
| 03/11 | Online Transfer From Chk ...7258 Transaction#: 20109579662 | 100.00 |
| 03/12 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240312 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024619614 Eed:240312   Ind ID:11125322859 Ind Name:Nutrition 53        Mar 7-10 Trn: 0724619614Tc | 6,252.06 |
| 03/12 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240312 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024619616 Eed:240312   Ind ID:11125243253 Ind Name:Nutrition 53        Mar 6-7 Trn: 0724619616Tc | 2,120.59 |
| 03/13 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240313 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025463980 Eed:240313   Ind ID:11125425912 Ind Name:Nutrition 53        Mar 10-11 Trn: 0735463980Tc | 2,463.30 |
| 03/14 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240314 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000027397203 Eed:240314   Ind ID:11125605942 Ind Name:Nutrition 53        Mar 11-12 Trn: 0747397203Tc | 1,510.98 |
| 03/15 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240315 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020554064 Eed:240315   Ind ID:11125768175 Ind Name:Nutrition 53        Mar 12-13 Trn: 0750554064Tc | 1,417.05 |
| 03/18 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240318 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024215841 Eed:240318   Ind ID:11125879291 Ind Name:Nutrition 53        Mar 13-14 Trn: 0784215841Tc | 2,186.54 |
| 03/19 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240319 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025443662 Eed:240319   Ind ID:11125973602 Ind Name:Nutrition 53        Mar 14-16 Trn: 0795443662Tc | 11,019.34 |
| 03/21 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240321 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000028465726 Eed:240321   Ind ID:11126210383 Ind Name:Nutrition 53        Mar 18-19 Trn: 0818465726Tc | 777.01 |
| 03/22 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240322 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021224430 Eed:240322   Ind ID:11126355387 Ind Name:Nutrition 53        Mar 19-20 Trn: 0821224430Tc | 2,396.55 |
| 03/25 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240325 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024710939 Eed:240325   Ind ID:11126473943 Ind Name:Nutrition 53        Mar 20-21 Trn: 0854710939Tc | 2,542.83 |
| 03/26 | Orig CO Name:Pro Performance        Orig ID:9200502235 Desc Date:240326 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000023400658 Eed:240326   Ind ID:11126596912 Ind Name:Nutrition 53        Mar 21-24 Trn: 0863400658Tc | 10,849.58 |

Case: 23-40997   Doc# 73   Filed: 04/26/24   Entered: 04/26/24 06:17:02   Page 22 of 38






## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/27 | Orig CO Name:Pro Performance Orig ID:9200502235 Desc Date:240327 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025410654 Eed:240327 Ind ID:11126699182 Ind Name:Nutrition 53 Mar 24-25 Trn: 0875410654Tc | 2,699.81 |
| 03/28 | Orig CO Name:Pro Performance Orig ID:9200502235 Desc Date:240328 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020802365 Eed:240328 Ind ID:11126857362 Ind Name:Nutrition 53 Mar 25-26 Trn: 0880802365Tc | 1,654.05 |
| 03/29 | Orig CO Name:Pro Performance Orig ID:9200502235 Desc Date:240329 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000023949138 Eed:240329 Ind ID:11126998037 Ind Name:Nutrition 53 Mar 26-27 Trn: 0893949138Tc | 1,665.04 |
| **Total Deposits and Additions** | | **$69,083.05** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Recurring Card Purchase 02/29 Kaiser Pay Internet 800-464-4000 CA Card 0665 | $712.51 |
| 03/01 | Recurring Card Purchase 03/01 Google *Gsuite_Nutri Cc@Google.Com CA Card 0665 | 252.00 |
| 03/01 | Card Purchase 02/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 93.03 |
| 03/01 | Card Purchase 02/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.09 |
| 03/01 | Card Purchase 03/01 Amzn Mktp US*Rz0Fr6G Amzn.Com/Bill WA Card 0665 | 39.46 |
| 03/01 | Card Purchase 02/29 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/01 | Card Purchase 03/01 Amzn Mktp US*Rn8Fj2N Amzn.Com/Bill WA Card 0665 | 9.78 |
| 03/04 | Recurring Card Purchase 03/01 Skype Redmond WA Card 0665 | 6.50 |
| 03/04 | Card Purchase 03/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 37.13 |
| 03/04 | Card Purchase 03/01 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/04 | Card Purchase 03/02 Endicia Uspostage 800-576-3279 TX Card 0665 | 16.23 |
| 03/04 | Card Purchase 03/02 Shopify* 219631749 Httpsshopify. IL Card 0665 | 39.00 |
| 03/04 | Card Purchase 03/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/04 | Recurring Card Purchase 03/02 Xero US Inv-5165508 Httpswww.Xero CO Card 0665 | 15.00 |
| 03/04 | Card Purchase 03/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 21.89 |
| 03/04 | Card Purchase 03/03 Endicia Uspostage 800-576-3279 TX Card 0665 | 30.73 |
| 03/04 | Card Purchase 03/03 Endicia Uspostage 800-576-3279 TX Card 0665 | 17.48 |
| 03/04 | Card Purchase 03/02 Dialpad Meetings 415-842-9989 CA Card 0665 | 20.00 |
| 03/04 | Card Purchase 03/02 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/04 | Card Purchase 03/04 Endicia Uspostage 800-576-3279 TX Card 0665 | 107.64 |
| 03/04 | Card Purchase 03/01 Amzn Mktp US*Rn0Jg1T Amzn.Com/Bill WA Card 0665 | 18.48 |
| 03/05 | Card Purchase 03/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 149.41 |
| 03/05 | Card Purchase 03/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 27.47 |
| 03/05 | Card Purchase 03/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/05 | Card Purchase 03/04 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 21.86 |
| 03/05 | Card Purchase With Pin 03/05 Costco Whse #0021 Danville CA Card 0665 | 458.03 |
| 03/06 | Card Purchase 03/05 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 87.45 |
| 03/07 | Card Purchase 03/06 Fastrak Csc 415-486-8655 CA Card 0665 | 25.00 |
| 03/07 | Card Purchase 03/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 114.94 |
| 03/07 | Card Purchase 03/06 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 37.74 |
| 03/07 | Card Purchase 03/07 Amzn Mktp US*R68T07O Amzn.Com/Bill WA Card 0665 | 52.24 |
| 03/07 | Card Purchase 03/07 Amzn Mktp US*Rn0Aa6P Amzn.Com/Bill WA Card 0665 | 60.13 |
| 03/07 | Card Purchase 03/07 Amzn Mktp US*Rn0Tl2P Amzn.Com/Bill WA Card 0665 | 43.11 |
| 03/07 | Card Purchase With Pin 03/07 Skype Redmond WA Card 0665 | 5.00 |
| 03/08 | Card Purchase 03/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 83.30 |
| 03/08 | Card Purchase 03/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/08 | Card Purchase 03/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/08 | Card Purchase 03/08 Endicia Uspostage 800-576-3279 TX Card 0665 | 29.35 |

10025270402000000064

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/08 | Card Purchase | 03/08 Endicia Uspostage 800-576-3279 TX Card 0665 | 26.25 |
| 03/08 | Card Purchase | 03/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/08 | Card Purchase | 03/07 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/08 | Card Purchase | 03/08 Coverdash Policy(S) Httpswww.Usea CT Card 0665 | 842.02 |
| 03/08 | Card Purchase | 03/08 Amazon Prime*Rn0W504 Amzn.Com/Bill WA Card 0665 | 16.25 |
| 03/11 | Recurring Card Purchase 03/08 Skype Redmond WA Card 0665 | | 8.52 |
| 03/11 | Card Purchase | 03/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 103.12 |
| 03/11 | Card Purchase | 03/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 111.89 |
| 03/11 | Card Purchase | 03/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 30.78 |
| 03/11 | Card Purchase | 03/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/11 | Card Purchase | 03/08 Ebay C 16240289190 408-3766151 CA Card 0665 | 4.95 |
| 03/11 | Card Purchase | 03/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.12 |
| 03/11 | Card Purchase | 03/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/11 | Card Purchase | 03/08 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.38 |
| 03/11 | Card Purchase | 03/09 Endicia Uspostage 800-576-3279 TX Card 0665 | 24.96 |
| 03/11 | Recurring Card Purchase 03/09 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 0665 | | 200.00 |
| 03/11 | Recurring Card Purchase 03/09 Docusign Inc. 800-3799973 De Card 0665 | | 15.00 |
| 03/11 | Card Purchase | 03/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 109.48 |
| 03/11 | Card Purchase | 03/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 109.50 |
| 03/11 | Card Purchase | 03/09 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/11 | Card Purchase | 03/10 Fastrak Csc 415-486-8655 CA Card 0665 | 40.00 |
| 03/12 | Card Purchase | 03/11 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/13 | Card Purchase | 03/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 91.93 |
| 03/13 | Card Purchase | 03/12 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/14 | Card Purchase | 03/13 1Worldsync Clover.Com OH Card 0665 | 280.90 |
| 03/14 | Card Purchase | 03/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 62.58 |
| 03/14 | Card Purchase | 03/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 143.55 |
| 03/14 | Card Purchase | 03/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/14 | Card Purchase | 03/13 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 11.89 |
| 03/14 | Recurring Card Purchase 03/14 Www.Saasant.Com Httpswww.Saas De Card 0665 | | 9.99 |
| 03/14 | ATM Withdrawal | 03/14 619 W Channel Islands Port Hueneme CA Card 0665 | 500.00 |
| 03/15 | Card Purchase | 03/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 68.25 |
| 03/15 | Card Purchase | 03/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 48.27 |
| 03/15 | Card Purchase | 03/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/15 | Card Purchase | 03/14 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.22 |
| 03/18 | Card Purchase | 03/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 81.71 |
| 03/18 | Card Purchase | 03/15 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 23.13 |
| 03/18 | Card Purchase | 03/16 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 55.30 |
| 03/18 | Card Purchase | 03/17 Endicia Uspostage 800-576-3279 TX Card 0665 | 60.45 |
| 03/18 | Card Purchase | 03/17 Endicia Uspostage 800-576-3279 TX Card 0665 | 14.26 |
| 03/18 | Card Purchase | 03/17 Amzn Mktp US*R61I06T Amzn.Com/Bill WA Card 0665 | 39.70 |
| 03/18 | Card Purchase | 03/17 Amzn Mktp US*R62Uy2W Amzn.Com/Bill WA Card 0665 | 27.86 |
| 03/18 | Card Purchase With Pin 03/16 Costco Whse #0021 Danville CA Card 0665 | | 300.02 |
| 03/18 | Recurring Card Purchase 03/17 Www.Namogoo.Com Www.Namogoo.C MA Card 0665 | | 180.00 |
| 03/18 | Recurring Card Purchase 03/17 Ring Unlimited Month Httpsring.Com Card 0665 | | 10.00 |
| 03/18 | Card Purchase | 03/18 Amzn Mktp US*R627O6P Amzn.Com/Bill WA Card 0665 | 44.94 |
| 03/19 | Card Purchase | 03/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 338.98 |
| 03/19 | Card Purchase | 03/19 Amzn Mktp US*Rh0L40S Amzn.Com/Bill WA Card 0665 | 88.64 |
| 03/19 | Card Purchase | 03/19 Amzn Mktp US*Rh1Xo33 Amzn.Com/Bill WA Card 0665 | 20.44 |
| 03/19 | Card Purchase | 03/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/19 | Card Purchase | 03/18 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 73.74 |

Case: 23-40997    Doc# 73    Filed: 04/26/24    Entered: 04/26/24 06:17:02    Page 24 of
38


## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/20 | Card Purchase        03/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 75.01 |
| 03/20 | Card Purchase        03/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/20 | Card Purchase        03/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 135.32 |
| 03/20 | Card Purchase        03/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 23.13 |
| 03/20 | Card Purchase        03/20 Amzn Mktp US*R60791S Amzn.Com/Bill WA Card 0665 | 46.05 |
| 03/20 | Card Purchase        03/19 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.48 |
| 03/20 | Card Purchase        03/20 Amzn Mktp US*R60MN2S Amzn.Com/Bill WA Card 0665 | 9.73 |
| 03/21 | Recurring Card Purchase 03/20 Republic Services Tra 866-576-5548 AZ Card 0665 | 81.24 |
| 03/21 | Card Purchase        03/21 Endicia Uspostage 800-576-3279 TX Card 0665 | 10.00 |
| 03/21 | Card Purchase        03/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 73.58 |
| 03/21 | Card Purchase        03/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.39 |
| 03/21 | Card Purchase        03/20 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.38 |
| 03/21 | Recurring Card Purchase 03/21 Endicia 800-576-3279 TX Card 0665 | 19.99 |
| 03/22 | Recurring Card Purchase 03/22 Shipstation 512-485-4282 TX Card 0665 | 209.99 |
| 03/22 | Card Purchase        03/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 111.04 |
| 03/22 | Card Purchase        03/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.39 |
| 03/22 | Card Purchase        03/21 Fastrak Csc 415-486-8655 CA Card 0665 | 40.00 |
| 03/22 | Card Purchase        03/21 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.48 |
| 03/25 | Card Purchase        03/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 41.56 |
| 03/25 | Card Purchase        03/25 Amzn Mktp US*Ra6S44H Amzn.Com/Bill WA Card 0665 | 205.86 |
| 03/25 | Card Purchase        03/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.49 |
| 03/25 | Card Purchase        03/22 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.39 |
| 03/25 | Card Purchase        03/25 Amzn Mktp US*Ra96T2L Amzn.Com/Bill WA Card 0665 | 480.99 |
| 03/25 | Recurring Card Purchase 03/23 Att*Bill Payment 800-288-2020 TX Card 0665 | 167.54 |
| 03/25 | Card Purchase        03/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/25 | Card Purchase        03/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 20.78 |
| 03/25 | Card Purchase        03/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 29.63 |
| 03/25 | Card Purchase        03/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 29.62 |
| 03/25 | Card Purchase        03/23 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/25 | Card Purchase        03/24 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 78.58 |
| 03/25 | Card Purchase        03/24 IN *Nomadic Ground 415-6249804 CA Card 0665 | 195.00 |
| 03/25 | Recurring Card Purchase 03/24 Userway.Org Userway.Org De Card 0665 | 49.00 |
| 03/26 | Card Purchase        03/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 69.84 |
| 03/26 | Card Purchase        03/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/26 | Card Purchase        03/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 36.55 |
| 03/26 | Card Purchase        03/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.49 |
| 03/26 | Card Purchase        03/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 15.29 |
| 03/26 | Card Purchase        03/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 14.37 |
| 03/26 | Card Purchase        03/25 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/27 | Card Purchase        03/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 40.82 |
| 03/27 | Card Purchase        03/26 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 16.41 |
| 03/27 | Card Purchase        03/27 Endicia Uspostage 800-576-3279 TX Card 0665 | 10.00 |
| 03/28 | Card Purchase        03/27 Sps Commerce 866-999-8729 MN Card 0665 | 451.25 |
| 03/28 | Card Purchase        03/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 50.10 |
| 03/28 | Card Purchase        03/27 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 24.13 |
| 03/28 | Card Purchase With Pin  03/28 E & G LLC Danville CA Card 0665 | 20.00 |
| 03/28 | Card Purchase W/Cash    03/28 Safeway #0962 Alamo CA Card 0665<br>Purchase $117.13 Cash Back $60.00 | 177.13 |
| 03/29 | Card Purchase        03/28 Amazon.Com*Go0Sn4W93 Amzn.Com/Bill WA Card 0665 | 27.12 |
| 03/29 | Card Purchase        03/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 17.47 |


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/29 | Card Purchase | 03/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| 03/29 | Card Purchase | 03/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 13.13 |
| 03/29 | Card Purchase | 03/28 Usps Stamps Endicia 888-434-0055 DC Card 0665 | 10.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$10,392.69** |

## ATM & DEBIT CARD SUMMARY

Kristine P Manlapaz  Card 0665

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $500.00 |
| | Total Card Purchases | $9,892.69 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $500.00 |
| | Total Card Purchases | $9,892.69 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/04 | 03/04 Same-Day ACH Payment 11124539897 To Quynhsloan (_######1947) | $2,500.00 |
| 03/05 | Orig CO Name:Pgande     Orig ID:5940742640 Desc Date:Mar 24 CO Entry Descr:Web Onlinesec:Web   Trace#:028000089071502 Eed:240305   Ind ID:83261326021724 Ind Name:Nutrition 53 Inc                               Web Online Trn: 0659071502Tc | 242.65 |
| 03/05 | Zelle Payment To Cyrus Rosales Jpm99Aar4Zdw | 300.00 |
| 03/06 | 03/06 Online ACH Payment 11124854582 To Mkdedisoncourtllc (_#######0633) | 9,689.37 |
| 03/08 | Orig CO Name:Quarterly Fee     Orig ID:1501000502 Desc Date:240307 CO Entry Descr:Payment  Sec:CCD   Trace#:041036046675803 Eed:240308   Ind ID:0000 Ind Name:Nutrition 53, Inc                               ACH Transaction Trn: 0686675803Tc | 163.21 |
| 03/08 | 03/08 Same-Day ACH Payment 11125145449 To Wideumbrella (_######1890) | 4,000.00 |
| 03/08 | Zelle Payment To Adonis Alambra Jpm99Aazy14L | 50.00 |
| 03/11 | Orig CO Name:Paypal     Orig ID:Paypalmtcu Desc Date:240310 CO Entry Descr:Transfer Sec:Web   Trace#:091000017146183 Eed:240311   Ind ID:Wal-Mart.Com US Ind Name:Nutrition53  Inc.                               Transfer Trn: 0717146183Tc | 0.30 |
| 03/13 | 03/13 Online Transfer To Chk ...7258 Transaction#: 20145018247 | 4,000.00 |
| 03/13 | Orig CO Name:Liberty     Orig ID:0000061050 Desc Date:240313 CO Entry Descr:Mutual  Sec:Web   Trace#:021000272284159 Eed:240313   Ind ID:8402606 Ind Name:Nutrition 53 *Inc 844-961-0334 Trn: 0737284159Tc | 238.92 |
| 03/14 | 03/14 Online ACH Payment 11125680649 To Adonisalambra (_#######6294) | 1,500.00 |
| 03/14 | 03/14 Online ACH Payment 11125680689 To Cyrusrosales (_###7722) | 2,500.00 |
| 03/15 | 03/15 Online International Wire Transfer A/C: Bank of The Philippine Islands Makati City Philippines 1226 Ph Ref:/Rfb/0072940214455N Invoice Payment Trn: 3324774075Es | 3,500.00 |
| 03/18 | Orig CO Name:American Express     Orig ID:9493560001 Desc Date:240318 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000024152478 Eed:240318   Ind ID:A9334 Ind Name:William Romanowski                               Am Trn: 0784152478Tc | 500.00 |
| 03/19 | 03/19 Same-Day ACH Payment 11126072810 To Quynhsloan (_######1947) | 2,500.00 |
| 03/19 | 03/19 Same-Day ACH Payment 11126072852 To Wideumbrella (_######1890) | 7,500.00 |
| 03/25 | 03/24 Online Transfer To Chk ...5511 Transaction#: 20250558139 | 1,000.00 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/25 | Orig CO Name:Paypal          Orig ID:Paypalmtcu Desc Date:240324 CO Entry Descr:Transfer  Sec:Web   Trace#:091000014590736 Eed:240325   Ind ID:Wal-Mart.Com  US Ind Name:Nutrition53  Inc.                                                                                    Transfer Trn: 0854590736Tc | 0.32 |
| 03/25 | 03/25 Online ACH Payment 11126555882 To Annetanswai (_########8148) | 333.33 |
| 03/25 | 03/25 Same-Day ACH Payment 11126589166 To Wingseeng (_########8161) | 2,767.31 |
| 03/26 | 03/26 Online Transfer To Chk ...7258 Transaction#: 20267424782 | 2,100.00 |
| 03/26 | 03/26 Online ACH Payment 11126694725 To Jonathanpadilla (_######5531) | 4,000.00 |
| 03/28 | 03/28 Online Transfer To Chk ...7258 Transaction#: 20286377221 | 2,000.00 |
| 03/28 | 03/28 Online ACH Payment 11126985911 To Jonathanpadilla (_######5531) | 2,000.00 |
| 03/28 | 03/28 Online ACH Payment 11127022407 To Adonisalambra (_########6294) | 1,500.00 |
| 03/28 | 03/28 Online ACH Payment 11127017590 To Cyrusrosales (_###7722) | 2,500.00 |
| 03/29 | 03/29 Online ACH Payment 11127197440 To Rosettacheung (_#########9071) | 2,500.00 |
| **Total Electronic Withdrawals** | | **$59,885.41** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/05 | Service Charges For The Month of February | $26.80 |
| **Total Fees** | | **$26.80** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $3,037.53 | 03/12 | 8,420.17 | 03/21 | 2,392.42 |
| 03/04 | 2,266.47 | 03/13 | 6,542.62 | 03/22 | 4,396.07 |
| 03/05 | 8,231.28 | 03/14 | 3,034.69 | 03/25 | 1,487.50 |
| 03/06 | 1,318.44 | 03/15 | 809.00 | 03/26 | 6,063.54 |
| 03/07 | 3,203.91 | 03/18 | 1,658.17 | 03/27 | 8,696.12 |
| 03/08 | 773.52 | 03/19 | 2,145.71 | 03/28 | 1,627.56 |
| 03/11 | 57.52 | 03/20 | 1,828.99 | 03/29 | 714.88 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:  00000000000527695511

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $60.45 |
| **Total Service Charges** | **$60.45**  Will be assessed on 4/3/24 |

Case: 23-40997   Doc# 73   Filed: 04/26/24   Entered: 04/26/24 06:17:02   Page 27 of 38



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 20 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 149 | 500 | 0 | $0.40 | $0.00 |
| **Non-Electronic Transactions** | | | | | |
| Rtp/Same Day-Low Value | 1,000 | 0 | 1,000 | $0.01 | $10.00 |
| Rtp/Same Day-High Value | 1 | 0 | 1 | $25.00 | $25.00 |
| **Other Service Charges:** | | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | 4 | 0 | $40.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 3 | 0 | 3 | $0.15 | $0.45 |
| **Subtotal Other Service Charges (Will be assessed on 4/3/24)** | | | | | **$60.45** |

**ACCOUNT** 000000111615909

| | |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 20 |
| **Credits** | |
| Non-Electronic Transactions | 148 |
| **Non-Electronic Transactions** | |
| Rtp/Same Day-Low Value | 1,000 |
| Rtp/Same Day-High Value | 1 |
| **Other Service Charges:** | |
| **Miscellaneous Fees** | |
| Online US Dollar Intl Wire Fee | 1 |
| **Cash Management Services** | |
| Standard ACH Pmnts Initial Fee | 10 |
| Std ACH Pmnts Volume Fee | 3 |

**ACCOUNT** 000000527695511

| | |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 1 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00001024 DRE 111 212 09424 NNNNNNNNNN  1 000000000 D2 0000
NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

## Good news: We've eliminated the non-Chase ATM fee for inquiries and transfers

As of December 10, 2023, we no longer charge the $3 transaction fee for each balance inquiry or balance transfer made at a non-Chase ATM.

We continue to charge a fee for underlined withdrawals made at a non-Chase ATM, unless your account is eligible for a waiver.[1]

Surcharge fees from the ATM owner/network may still apply. We don't charge these fees when you use a Chase ATM.

You can find the current fee schedule in the **Additional Banking Services and Fees for Business Accounts** at chase.com/business/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]We waive this fee for Chase Business Complete Checking® accounts with Chase Military Banking Benefits, Chase Platinum Business℠ Checking, Chase Performance Business Checking® and Chase Analysis Business Checking℠ accounts.

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$124.10** |
| Deposits and Additions | 4 | 8,103.10 |
| Electronic Withdrawals | 6 | -8,130.95 |
| **Ending Balance** | **10** | **$96.25** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/13 | Online Transfer From Chk ...5909 Transaction#: 20145018247 | $4,000.00 |
| 03/26 | Online Transfer From Chk ...5909 Transaction#: 20267424782 | 2,100.00 |
| 03/26 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:240326 CO Entry Descr:Fin ADJ Sec:CCD Trace#:021000023029313 Eed:240326 Ind ID:6101159 Ind Name:Nutrition 53, Inc. Trn: 0863029313Tc | 3.10 |
| 03/28 | Online Transfer From Chk ...5909 Transaction#: 20286377221 | 2,000.00 |
| **Total Deposits and Additions** | | **$8,103.10** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/11 | 03/09 Online Transfer To Chk ...5909 Transaction#: 20109579662 | $100.00 |
| 03/13 | Orig CO Name:Jenine Barroga Orig ID:770510487C Desc Date: CO Entry Descr:Iat Paypalsec:Web Trace#:021000028377289 Eed:240313 Ind ID:1033115489604 Ind Name:Nutrition53, Inc. Trn: 0738377289Tc | 4,004.99 |
| 03/19 | Orig CO Name:Paypal Orig ID:Paypalsi77 Desc Date:240319 CO Entry Descr:Inst Xfer Sec:Web Trace#:021000023102919 Eed:240319 Ind ID:Google Youtube Ind Name:Nutrition53, Inc. 240319Ppz1Zq Trn: 0793102919Tc | 13.99 |
| 03/25 | Orig CO Name:Paypal Orig ID:Paypalsi77 Desc Date:240325 CO Entry Descr:Inst Xfer Sec:Web Trace#:021000028968575 Eed:240325 Ind ID:Google Google S Ind Name:Nutrition53, Inc. 240325Ppz1Vj Trn: 0858968575Tc | 1.99 |
| 03/26 | Orig CO Name:Jenine Barroga Orig ID:770510487C Desc Date: CO Entry Descr:Iat Paypalsec:Web Trace#:021000025451147 Eed:240326 Ind ID:1033373681959 Ind Name:Nutrition53, Inc. Trn: 0865451147Tc | 2,004.99 |
| 03/28 | Orig CO Name:Jenine Barroga Orig ID:770510487C Desc Date: CO Entry Descr:Iat Paypalsec:Web Trace#:021000024087110 Eed:240328 Ind ID:1033415763314 Ind Name:Nutrition53, Inc. Trn: 0884087110Tc | 2,004.99 |
| **Total Electronic Withdrawals** | | **$8,130.95** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/11 | $24.10 |
| 03/13 | 19.11 |
| 03/19 | 5.12 |
| 03/25 | 3.13 |
| 03/26 | 101.24 |
| 03/28 | 96.25 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | 500 | 0 | $0.40 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

**ACCOUNT** 000000112227258

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Case: 23-40997    Doc# 73    Filed: 04/26/24    Entered: 04/26/24 06:17:02    Page 31 of 38


This Page Intentionally Left Blank

Case: 23-40997   Doc# 73   Filed: 04/26/24   Entered: 04/26/24 06:17:02   Page 32 of 38



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051



---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

---

00017916 DRE 703 210 09424 NNNNNNNNNNN  1 000000000 D2 0000

NUTRITION 53, INC. DEBTOR IN POSSESSION
CASE NO 23-40997
497 EDISON CT STE B
FAIRFIELD CA 94534-1695

---

## Good news: We've eliminated the non-Chase ATM fee for inquiries and transfers

As of December 10, 2023, we no longer charge the $3 transaction fee for each balance inquiry or balance transfer made at a non-Chase ATM.

We continue to charge a fee for <u>withdrawals</u> made at a non-Chase ATM, unless your account is eligible for a waiver.[1]

Surcharge fees from the ATM owner/network may still apply. We don't charge these fees when you use a Chase ATM.

You can find the current fee schedule in the **Additional Banking Services and Fees for Business Accounts** at chase.com/business/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]We waive this fee for Chase Business Complete Checking® accounts with Chase Military Banking Benefits, Chase Platinum Business℠ Checking, Chase Performance Business Checking® and Chase Analysis Business Checking℠ accounts.

---

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$86.62** |
| Deposits and Additions | 1 | 1,000.00 |
| Electronic Withdrawals | 1 | -1,000.00 |
| **Ending Balance** | **2** | **$86.62** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/25 | Online Transfer From Chk ...5909 Transaction#: 20250558139 | $1,000.00 |
| **Total Deposits and Additions** | | **$1,000.00** |

Case: 23-40997   Doc# 73   Filed: 04/26/24   Entered: 04/26/24 06:17:02   Page 33 of 38



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/25 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:     CO Entry<br>Descr:Creditcardsec:Web     Trace#:026002579266628 Eed:240325   Ind ID:1110679364<br>Ind Name:Kristine Manlapaz Trn: 0859266628Tc | $1,000.00 |
| **Total Electronic Withdrawals** | | **$1,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/25 | $86.62 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Case: 23-40997   Doc# 73   Filed: 04/26/24   Entered: 04/26/24 06:17:02   Page 34 of 38



## Statement for March 2024

Nutrition53, Inc.
497 Ediston Ct.
Suite B
94534 Fairfield

### Balance Summary (3/1/24 - 3/31/24)

|     | Available beginning | Available ending | Withheld beginning | Withheld ending |
|-----|--------------------:|-----------------:|-------------------:|----------------:|
| USD | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 23-40997    Doc# 73    Filed: 04/26/24    Entered: 04/26/24 06:17:02    Page 35 of 38


## Activity Summary (3/1/24 - 3/31/24)

|  | USD |
|---|---|
| **Beginning Available Balance** | **0.00** |
| Payments received | 0.00 |
| Payments sent | -8,015.98 |
| Withdrawals and Debits | 0.00 |
| Deposits and Credits | 8,030.95 |
| Fees | -14.97 |
| **Ending Available Balance** | **0.00** |



## Payments sent

| Description | USD |
|---|---|
| General payment | -8,000.00 |
| Payment Bill User Payment | -15.98 |
| Total | -8,015.98 |

## Deposits and Credits

| Description | USD |
|---|---|
| Transfer Deposit | 8,030.95 |
| Total | 8,030.95 |

## Fees

| Description | USD |
|---|---|
| Fee | -14.97 |
| Total | -14.97 |

Case: 23-40997    Doc# 73    Filed: 04/26/24    Entered: 04/26/24 06:17:02    Page 37 of 38



## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 3/13/24 | General Payment<br>ID: 1G2611341V625144G | Jenine Barroga<br>jeninewbarroga@gmail.com | -4,000.00 | -4.99 | -4,004.99 |
| 3/13/24 | Bank Deposit to PP Account<br>ID: 52E04099TD318942S | | 4,004.99 | 0.00 | 4,004.99 |
| 3/19/24 | PreApproved Payment Bill User<br>Payment<br>ID: 53M92207C4722781D | Google<br>paypal-account-usd@google.com | -13.99 | 0.00 | -13.99 |
| 3/19/24 | Bank Deposit to PP Account<br>ID: 3WR96804TF5558541 | | 13.99 | 0.00 | 13.99 |
| 3/25/24 | PreApproved Payment Bill User<br>Payment<br>ID: 01591470HR836034J | Google<br>paypal-account-usd@google.com | -1.99 | 0.00 | -1.99 |
| 3/25/24 | Bank Deposit to PP Account<br>ID: 3AL85681RA298663S | | 1.99 | 0.00 | 1.99 |
| 3/26/24 | General Payment<br>ID: 99U03170PY874960Y | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 3/26/24 | Bank Deposit to PP Account<br>ID: 1UW17707GM0513931 | | 2,004.99 | 0.00 | 2,004.99 |
| 3/28/24 | General Payment<br>ID: 2Y7884215R7758022 | Jenine Barroga<br>jeninewbarroga@gmail.com | -2,000.00 | -4.99 | -2,004.99 |
| 3/28/24 | Bank Deposit to PP Account<br>ID: 5X352609KF773553D | | 2,004.99 | 0.00 | 2,004.99 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).